**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MONTANA**

In re:   **GLACIER STONE SUPPLY, LLC**                                    Case No. _____

Debtor                                                                    Chapter  **11** _____

# VERIFICATION OF CREDITOR MATRIX

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors,  consisting of **9** sheet(s) is complete, correct and consistent with the debtor's schedules pursuant to Local Bankruptcy Rules and I/we assume all responsibility for errors and omissions.

Dated:   **7/7/2010** _____          Signed: **s/ DAVID A. WILKINS** _____
                                                       **DAVID A. WILKINS**

Signed:   **/s/James A. Patten** _____
          **JAMES A. PATTEN**
          Attorney for Debtor(s)
          Bar no.:      **1191**
          **PATTEN, PETERMAN, BEKKEDAHL & GREEN PLLC**
          **2817 2ND AVENUE NORTH**
          **STE 300**
          **BILLINGS, MT 59101**
          Telephone No.:   **406-252-8500**
          Fax No.:
          E-mail address:      **japatten@ppbglaw.com**

| **United States Bankruptcy Court**<br>**District of Montana** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**GLACIER STONE SUPPLY, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**A/K/A MONTANA STONE SUPPLY** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all):   **75-3122373** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN(if more than one, state all): |
| Street Address of Debtor (No. & Street, City, and State):<br>**955 WHITEFISH STAGE ROAD**<br>**KALISPELL, MT**<br>        ZIP CODE    **59901** | Street Address of Joint Debtor (No. & Street, City, and State):<br><br>        ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>**FLATHEAD** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>        ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>        ZIP CODE |

| Location of Principal Assets of Business Debtor (if different from street address above):<br>**955 WHITEFISH STAGE ROAD**<br>**KALISPELL, MT** | ZIP CODE    **59901** |
|---|---|

| **Type of Debtor**<br>(Form of Organization)<br>(Check **one** box.) | **Nature of Business**<br>(Check **one** box) | **Chapter of Bankruptcy Code Under Which**<br>**the Petition is Filed** (Check **one** box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)<br>———————————— | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7    ☐ Chapter 15 Petition for<br>☐ Chapter 9       Recognition of a Foreign<br>☑ Chapter 11      Main Proceeding<br>☐ Chapter 12    ☐ Chapter 15 Petition for<br>☐ Chapter 13      Recognition of a Foreign<br>            Nonmain Proceeding |

| | **Tax-Exempt Entity**<br>(Check box, if applicable) | **Nature of Debts**<br>(Check one box) |
|---|---|---|
| | ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code.) | ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."    ☑ Debts are primarily business debts. |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b) See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>Check all applicable boxes<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | **THIS SPACE IS FOR COURT USE ONLY** |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☑ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**GLACIER STONE SUPPLY, LLC** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed:   **NONE** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**NONE** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td><b>Exhibit A</b><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐  Exhibit A is attached and made a part of this petition.</td>
<td><b>Exhibit B</b><br>(To be completed if debtor is an individual whose debts are primarily consumer debts)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X  <u><b>Not Applicable</b></u><br>   Signature of Attorney for Debtor(s)          Date</td>
</tr>
</table>

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br>☐  Yes, and Exhibit C is attached and made a part of this petition.<br>☑  No |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐  Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐  Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ☑  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐  There is a bankruptcy case concerning debtor's affiliate. general partner, or partnership pending in this District.<br><br>☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District. or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes.) |
|---|
| ☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following).<br><br>_____<br>(Name of landlord that obtained judgment)<br><br>_____<br>(Address of landlord)<br><br>☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐  Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

| Voluntary Petition<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br><br>**GLACIER STONE SUPPLY, LLC** |
|---|---|

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.<br>[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition. | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only **one** box.)<br><br>☐   I request relief in accordance with chapter 15 of Title 11, United States Code. Certified Copies of the documents required by § 1515 of title 11 are attached.<br><br>☐   Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the Chapter of title 11 specified in the petition. A certified copy of the order granting recognition of the foreign main proceeding is attached. |
| X   **Not Applicable**<br>Signature of Debtor<br><br>X   **Not Applicable**<br>Signature of Joint Debtor<br><br>Telephone Number (If not represented by attorney)<br><br>Date | X   **Not Applicable**<br>(Signature of Foreign Representative)<br><br>(Printed Name of Foreign Representative)<br><br>Date |

| **Signature of Attorney** | **Signature of Non-Attorney Petition Preparer** |
|---|---|
| X  **/s/James A. Patten**<br>Signature of Attorney for Debtor(s)<br><br>**JAMES A. PATTEN  Bar No.  1191**<br>Printed Name of Attorney for Debtor(s) / Bar No.<br><br>**PATTEN, PETERMAN, BEKKEDAHL & GREEN PLLC**<br>Firm Name<br><br>**2817 2ND AVENUE NORTH STE 300**<br>Address<br><br>**BILLINGS, MT 59101**<br><br>**406-252-8500**<br>Telephone Number<br><br>**7/7/2010**<br>Date<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>**Not Applicable**<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)<br><br>Address |

| **Signature of Debtor (Corporation/Partnership)** | |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X  **s/ DAVID A. WILKINS**<br>Signature of Authorized Individual<br><br>**DAVID A. WILKINS**<br>Printed Name of Authorized Individual<br><br>**PRESIDENT**<br>Title of Authorized Individual<br><br>**7/7/2010**<br>Date | X   **Not Applicable**<br>Date<br>Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.<br><br>Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.* |

**UNITED STATES BANKRUPTCY COURT**
**District of Montana**

In re:    **GLACIER STONE SUPPLY, LLC**                                         .                    Case No.

**Debtor**                                    Chapter    **11**

# Exhibit "A" to Voluntary Petition

1.      If any of debtor's securities are registered under section 12 of the Securities and Exchange Act of 1934, the SEC file number is .

2.      The following financial data is the latest available information and refers to debtor's condition on .

a.      Total assets                                                                $                     **5,241,265.39**

b.      Total debts (including debts listed in 2.c., below)          $                     **7,769,567.73**

Approximate
number of
holders

c.      Debt securities held by more than 500 holders.

     secured                         unsecured                    subordinated          _____          _____

d.      Number of shares of preferred stock                              _____          _____

e.      Number of shares of common stock                              _____          _____

Comments, if any:

3.      Brief description of debtor's business:

**MINE AND MANUFACTURER OF DECORATIVE NATURAL STONE**

4.      List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

Exhibit A - Page 1

## United States Bankruptcy Court

### District of Montana

In re:                                                              Case No. _____

                                                                    Chapter    **11**

   **GLACIER STONE SUPPLY, LLC**

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

   I, **DAVID A. WILKINS**, declare under penalty of perjury that I am the **PRESIDENT** of **GLACIER STONE SUPPLY, LLC,** a **MONTANA** Corporation and that on  the following resolution was duly adopted by the  of this Corporation:

   "Whereas, it is in the best interest of this Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

   Be It Therefore Resolved, that **DAVID A. WILKINS**, **PRESIDENT** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

   Be It Further Resolved, that **DAVID A. WILKINS**, **PRESIDENT** of this Corporation, is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case; and

   Be It Further Resolved, that **DAVID A. WILKINS**, **PRESIDENT** of this Corporation, is authorized and directed to employ **JAMES A. PATTEN**, attorney and the law firm of **PATTEN, PETERMAN, BEKKEDAHL & GREEN PLLC** to represent the Corporation in such bankruptcy case."

Executed on:   **7/7/2010**_____          Signed:     **s/ DAVID A. WILKINS**_____

                                                                    **DAVID A. WILKINS**

B4 (Official Form 4) (12/07)

**United States Bankruptcy Court**
**District of Montana**

In re  **GLACIER STONE SUPPLY, LLC** _____ ,   Case No. _____
                                         Debtor                              Chapter   **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| **WELLS FARGO EQUIPMENT FINANCE**<br>**733 MARQUETTE AVENUE**<br>**SUITE 700**<br>**MINNEAPOLIS, MN 55402** | | | | **$362,257.00**<br><br>**SECURED VALUE:**<br>**$552,000.00** |
| **DAVID A. WILKINS**<br>**215 BROWNS GULCH ROAD**<br>**KALISPELL, MT 59901** | | | | **$120,320.00** |
| **INTERNAL REVENUE SERVICE**<br>**PO BOX 21126**<br>**PHILADELPHIA, PA 19114** | | | | **$105,203.42** |
| **PAUL TRUDEAU**<br>**PO BOX 907**<br>**WHITEFISH, MT 59937** | | | | **$105,000.00** |
| **CONTINENTAL BANK**<br>**15 WEST SOUTH TEMPLE**<br>**SUITE 420**<br>**SALT LAKE CITY, UT 84101** | | | | **$104,570.00**<br><br>**SECURED VALUE:**<br>**$272,500.00** |
| **WILLIAM JARVIS - QUARRY**<br>**1016 KOLOA STREET**<br>**HONOLULU, HI  96816** | | | | **$93,291.95** |

**B4 (Official Form 4) (12/07)4 -Cont.**

In re  **GLACIER STONE SUPPLY, LLC** _____ ,  Case No. _____

Debtor                                          Chapter   **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **KOMATSU**<br>**P.O. BOX 5050**<br>**ROLLING MEADOWS IL 60008** | | | | **$90,000.00** |
| **DAVID A. WILKINS**<br>**215 BROWNS GULCH ROAD**<br>**KALISPELL, MT 59901** | | | | **$84.752.46** |
| **PROTECH**<br>**7312 ALONDRA BLVD**<br>**PARAMOUNT, CA 90723** | | | | **$83,520.00** |
| **DIAMOND BLADE WAREHOUSE**<br>**PO BOX 5759**<br>**VERNON HILLS, IL 60061** | | | | **$79,179.50** |
| **GE CAPITAL**<br>**3000 LAKESIDE DR. 200 N.**<br>**BANNOCKBURN, IL 60015** | | | | **$71,712.00**<br><br>**SECURED VALUE:**<br>**$147,000.00** |
| **JEFF HIDER**<br>**P.O. BOX 755**<br>**BIG FORK, MT 59911** | | | | **$61,800.00** |

**B4 (Official Form 4) (12/07)4 -Cont.**

In re  **GLACIER STONE SUPPLY, LLC** , Case No. _____

Debtor

Chapter  **11**  _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **FLATHEAD SOLUTIONS WILKINS TETHERED COM. 215 BROWNS GULCH RD KALISPELL, MT 59901** | | | | **$48,000.00** |
| **CONCUT DIAMOND PRODUCTS 6815 SO. 220TH ST. KENT, WA 98031** | | | | **$40.909.52** |
| **SAW PERFORMANCE SPECIALISTS PO BOX 16747 MISSOULA, MT 59808** | | | | **$40,603.25** |
| **CITY SERVICE, INC. PO BOX 1 KALISPELL, MT 59903** | | | | **$40,018.73** |
| **STILLWATER FOREST PRODUCTS, INC. PO BOX 189 DILLON, MT 59725** | | | | **$37,815.13** |
| **WILLIAM JARVIS 1016 KOLOA STREET HONOLULU, HI  96816** | | | | **$29,333.36** |

B4 (Official Form 4) (12/07)4 -Cont.

In re  **GLACIER STONE SUPPLY, LLC** _____ ,  Case No. _____

                          Debtor                          Chapter  **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **QUIKRETE COMPANIES**<br>**PO BOX 930134**<br>**ATLANTA, GA 31193-0134** | | | | **$28,736.25** |
| **THG LLC**<br>**719 SECOND AVENUE**<br>**SUITE 1400**<br>**SEATTLE, WA 98104** | | | | **$28,550.58** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, DAVID A. WILKINS, PRESIDENT of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: **7/7/2010** _____          Signature:  **s/ DAVID A. WILKINS** _____

                                          **DAVID A. WILKINS ,PRESIDENT** _____
                                          (Print Name and Title)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

**B6A (Official Form 6A) (12/07)**

In re:  **GLACIER STONE SUPPLY, LLC**                                              Case No. _____
                    ――――――――――――――――――――                                                                 **(If known)**
                                    **Debtor**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

Total  ➢  **0.00**

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re   **GLACIER STONE SUPPLY, LLC**                                   ,          Case No. _____
                              Debtor                                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | **CASH** | | **71.41** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **CHECKING ACCOUNT AT WELLS FARGO BANK "COLLATERAL ACCOUNT" ACCOUNT #6328**<br><br>**BALANCE AS OF 7/7/2010** | | **33,712.31** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **CHECKING ACCOUNT AT WELLS FARGO BANK "OPERATING ACCOUNT" ACCOUNT #6310**<br><br>**BALANCE AS OF 7/7/2010** | | **29,121.19** |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **THREE RIVERS BANK  CHECKING ACCOUNT** | | **125.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **13040-00-000-00 PLUM CREEK CD UNDER LEASE CD FOR SECURITY DEPOSIT FOR RECLAMATION OF QUARRIES** | | **5,113.00** |
| Security deposits with public utilities, telephone companies, landlords, and others. | | **13050-00-000-00 PLUM CREEK CD NO. 2 UNDER LEASE SECURITY DEPOSIT FOR LAST PMT OF LEASE** | | **2,119.00** |
| Security deposits with public utilities, telephone companies, landlords, and others. | | **ADT SECURITY SYSTEM DEPOSIT FOR OFFICE SECURITY SYSTEM** | | **1,711.00** |
| Security deposits with public utilities, telephone companies, landlords, and others. | | **JARVIS SECURITY DEPOSIT** | | **8,750.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re   **GLACIER STONE SUPPLY, LLC**                          ,        Case No. _____
                          **Debtor**                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **ACCOUNTS RECEIVABLE** **BALANCE AS OF 7/5/2010** **(WELLS FARGO)** | | **876,546.48** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1979 FORD BLUE FLATBED TRUCK 500** | | **500.00** |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                    .          Case No. _____
                          Debtor                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2000 F450 SERVICE TRUCK 12,000**<br>**4200 GALLON WATER TRUCK**<br>**2001 DODGE 2500 (MAROON) 7000**<br>**2000 FORD F350 (BLUE) 7000**<br>**2000 DODGE 2500 (BLUE) 7000**<br>**1990 DODGE W350 1 TON 1000**<br>**2004 IOWBOY TRAILER 25,000**<br>**2007 GOOSENECK TRAILER 4500**<br>**1989 PEERLESS TRAILER 5000**<br>**2004 OLYMPIC FLATBED PUP TRAILER 6500**<br><br>**(WELLS FARGO EQUIPMENT FINANCE)** | | **100,000.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2000 FORD F350 (STRIPPED)** | | **500.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2001 CHEVROLET  (WHITE) 9,000**<br>**2004 FORD PICKUP  (GREEN) 7500**<br><br>**(FIRST INTERSTATE BANK)** | | **16,500.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 DODGE (GREY)  15,000**<br>**(ROCKY MOUNTAIN BANK)** | | **15,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **GLACIER STONE SUPPLY, LLC**_____.      Case No. _____
                         Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **16 OFFICE CHARIS 160**<br>**4 OFFICE CHAIRS 40**<br>**8 OFFICE CHAIRS 80**<br>**2 FOLDING CHAIRS 40**<br>**1 CONFERENCE TABLE 40**<br>**1 CONFERENCE TABLE 40**<br>**4 DESKS 160**<br>**2 DESKS 80**<br>**4 DESKS 160**<br>**4 SMALL 2-DRAWER FILE CABINETS 160**<br>**2 WIDE 2-DRAWER FILE CABINETS 120**<br>**3 NARROW 4-DRAWER FILE CABINETS 180**<br>**2 WIDE 4-DRAWER FILE CABINETS 150**<br>**2 WIDE 4-DRAWER FILE CABINETS 150**<br>**1 WIDE 4 DRAWER FILE CABINET 75**<br>**5 3-DRAWER CABINETS WITH TOP 300**<br>**1 SMALL FOLDING TABLE 10**<br>**1 2-DOOR CABINET 40**<br>**1 REFRIGERATOR 200**<br>**1 MICROWAVE 50**<br>**1 COFFEE POT 10**<br>**1 SMALL TV 20**<br>**2 SERVERS 2,000**<br>**3 DESKTOP COMPUTERS 600**<br>**1 DESKTOP COMPUTER 200**<br>**8 LAPTOP COMPUTERS 8,000**<br>**3 LAPTOP COMPUTERS 3,000**<br>**3 FAX/PRINTER COMBO 150**<br>**1 FAX/PRINTER COMBO 50**<br>**1 FAX/PRINTER COMBO 50**<br>**1 BOOK SHELF 25**<br>**1 BOOK SHELF 25**<br>**1 MOBILE A/C UNIT 50**<br>**1 8-BOARD RACK 150**<br>**1 TRIPOD+LASER FINDER+ PORTABLE**<br>**HAND-HELD COMPUTER 4,000**<br>**1 OFFICE DESK 40**<br>**8 OFFICE CHAIRS 80**<br>**1 LAPTOP COMPUTER 1,000**<br>**1 OFFICE DESK 40**<br>**1 OFFICE CHAIR 10**<br>**2 OFFICE DESKS 80**<br>**4 OFFICE CHAIRS 40**<br>**2 NARROW 2-DRAWER FILE CABINETS 80**<br>**2 NARROW 4-DRAWER FILE CABINETS 120** | | **24,205.00** |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re   **GLACIER STONE SUPPLY, LLC**_____,          Case No. _____
                                    **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 2 DIGITAL CAMERA - PROFESSIONAL 2000<br>2 DIGITAL CAMERA - STANDARD 100<br>1 VACUUM 50<br><br>(WELLS FARGO BANK) | | |
| Office equipment, furnishings, and supplies. | | 4 IBM THINKPAD T500<br>2 IBM THINK PAD T61<br><br>(IBM CREDIT LLC) | | 6,000.00 |
| Office equipment, furnishings, and supplies. | | NEC UX5000 SYSTEM (PHONE SYSTEM)<br><br>(NEC FINANCIAL SERVICES) | | 2,500.00 |
| | | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **GLACIER STONE SUPPLY, LLC** _____.  Case No. _____
                                    **Debtor**                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | | 1 LARGE JACK STAND 50<br>3 SMALL JACK STANDS 75<br>20 SPRAY PAINT/BREAK CLEANERS 100<br>1 LARGE AIR WRENCH 100<br>1 LARGE AIR SOCKET SET (15 PIC) 250<br>3 PRESSURE WASHER BRUSHES 150<br>10 POWER STEERING FLUID (QT) 30<br>6 AUTOMATIC TRANSMISSION FLUIDS (QTS) 18<br>1 DRYWALL SCREWS 6 X 1 A/R" 8M/CTN 40<br>1 A-11 GALVENIZED HAMMER STAPLES 3/8" BOX x 20 x 5M 40<br>2 BREAK FLUID (GAL) 40<br>1 SENCO AIR STAPLE GUN 50<br>1 STANLEY BOSCH AIR STAPLE GUN 50<br>1 AMERCO AIR STAPLE GUN 50<br>1 23-TANK + GAUGES & HOSES + HAND TRUCK AND TORCH 250<br>1 WATER COOLER 20<br>1 KAP PRODUCTS 8-DRAWER FASTENER CABINET(FULL) 250<br>1 6/12/24 VOLT BATERY CHARGER PLUS CART 150<br>20 AIR FILTERS 200<br>37 FUEL FILTERS 370<br>40 OIL FILTERS 400<br>20 HYDRAULIC FILTERS 300<br>28 VEHICLE REPLACEMENTS LIGHTS 560<br>5 USED STARTS-TRANSMISSION PARTS 500<br>1 FOLDING FLAT UNDER VEHICLE ROLLER 150<br>1 CUMMINS MINI LATHE 500<br>4 ACETYLENE BOTTLES (SMALL) 200<br>7 ACETYLENE BOTTLES - MED-LARGE 700<br>1 DEWALT D284 X CORDED HAND GRINDER 100<br>2 BENCH VISE 100<br>2 DEWALT CORD HAND DRILL 150<br>1 MICROWAVE 20<br>1 NARROW 4-DRAWER FILE CABINET 50<br>7 12-SLOT CLIPBOARD RACKS 70<br>2 MARVELL MYSTERY OIL (GAL) 50<br>1 4-DRAWER TOOL CHEST AND TOOLS 1,000<br>8 2-WAY RADIOS 200<br>1 MAC AIR TOOL BOX AND TOOLS 2,500<br>1 AIR TOOL CABINET PLUS AIR GRINDER AND AIR BUN 2,500<br>2 PORTABLE ROLLING WORK BENCHES 100 | | 129,083.00 |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re  **GLACIER STONE SUPPLY, LLC** _____ .          Case No. _____
                          Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 1 DEWALT CORD CIRC SAW 75<br>1 BARNES 12-DRAWER FASTENER CABINET 150<br>3 BARNES 40 BIN FASTENER BINS-FULL 1,500<br>2 BARNES 18 BIN FASTENER BINS-FULL 600<br>1 20 LB SLEDGE HAMMER 20<br>1 MI-T-M CORP 3505 POWER WASHERS PLUS TRAILER 3,500<br>2 FLAT UNDER VEHICLE ROLLERS 100<br>1 VARIOUS FASTENERS-VALVES 1,000<br>3 PORTABLE CORD LIGHTS 45<br>1 BALDOR GRINDER/BUFFER AND STAND 50<br>1 SHOP VAC 20<br>1 CRAFTSMAN 15 INCH DRILL PRESS 175<br>2 PIPE BENDERS 40<br>1 PART CLEANING STATION 200<br>1 5W 40 OIL (55 GAL DRUM) 500<br>1 AW HYD OIL 46 (55 GAL DRUM) 500<br>4 DRUM HAND PUMPS 160<br>1 LARGE FLOOR JACK 350<br>1 75 GAL AIR COMPRESSOR 300<br>5 AIR HOSES 250<br>3 LOADER CHAINS (SET) 7,500<br>1 DEWALT 14.4 V HAND DRILL 75<br>1 24' METAL EXTENSION LADDER 100<br>4 EXTENSION CORD (25') 60<br>1 ACETYLENE BOTTLE-MED-LARGE  100<br>1 ACETYLENE BOTTLE - SMALL 50<br>1 JENNY AIR COMPRESSOR 500<br>1 MILLER BOBCAT 250NT WELDER & GENERATOR 1,500<br>1 AUTO CRANE 3203 4,000<br>3 AIR HOSES 150<br>1 WELDING HOSE, GAUGES & TORCH 200<br>3 HEAVY DUTY JUMPER CABLES 150<br>3 WELDING ROD (100 PC) 225<br>1 BREAK CLEANER (CASE) 50<br>1 OPEN/BOX WRENCH SET 23 PC 1/2" - 2" 100<br>1 10 LB SLEDGE HAMMER 20<br>4 ELECTRICAL WIRE (SPOOLS) 40<br>1 GREASE GUN 10<br>1 BREAKER BAR 50<br>1 CRAFTSMAN LG SOCKET SET & BREAKER BARS 150<br>1 OPEN/BOX WRENCH SET 8 PIC 50<br>2 AIR GUNS 200<br>2 HAMMERS 20 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                    .          Case No. _____
                                    **Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 2 2 LB SLEDGE HAMMER 40 | | |
| | | 1 MILWAUKEE ABRASIVE METAL CUTOFF SAW 75 | | |
| | | 1 REFRIGERATOR 50 | | |
| | | 1 MICROWAVE 20 | | |
| | | 2 PIPE CLAMPS 5' 100 | | |
| | | 1 BENCH GRINDER 40 | | |
| | | 1 BENCH VISE 50 | | |
| | | 1 AIR STAPLER 50 | | |
| | | 1 EXTENSION CORD (25') 15 | | |
| | | 2 EXTENSION CORDS 220 (20') 100 | | |
| | | 1 METAL WAGON 20 | | |
| | | 1 SMALL HUSKY TILE SAW 25 | | |
| | | 1 PAVETECH SPLITTER 3,000 | | |
| | | 1 MILLERMATIC 350P WELDER, TANK & GAUGES 1,500 | | |
| | | 1 MAKITA 2414NB ABRASIVE METAL CUTOFF SAW 75 | | |
| | | 1 SHIELD ARC WELDER & METAL CART 500 | | |
| | | 1 HUSKY 8' FIBERGLASS LADDER 25 | | |
| | | 6 RUBBER 40" SAW BELTS 1,500 | | |
| | | 49 CONVEYOR ROLLERS (36") 3,675 | | |
| | | 10 CONVEYOR ROLLERS (24") 500 | | |
| | | 15 CONVEYOR ROLLERS (12") 375 | | |
| | | 8 ELECTRICAL WIRE SPOOLS 80 | | |
| | | 3 METAL SAW HORSES (SET) 60 | | |
| | | 1 HYPERTHEM POWERMAX 600 WELDER & CARD 1,500 | | |
| | | 1 METAL WORK BENCH 100 | | |
| | | 1 DAYTON 1/2" DRILL PRESS 175 | | |
| | | 1 FOREMOST 5/8" DRILL PRESS 175 | | |
| | | 1 PALLET JACK 350 | | |
| | | 1 3' PALLET LIFT 350 | | |
| | | 10 PRESIZED METAL FOR DISPLAY STANDS (SETS) 1,500 | | |
| | | 10 USED ELECTRIC MOTORS 250 | | |
| | | 1 LINDE WELDER AND TANK 500 | | |
| | | 1 6' FIBERGLASS LADDER 25 | | |
| | | 2 2-WHEEL HAND TRUCK 50 | | |
| | | 1 4-WHEEL HAND TRUCK 50 | | |
| | | 1 SOUTHERN ENGINE LIFT 400 | | |
| | | 1 METAL TOOTH GRINDER-LARGE 5,000 | | |
| | | 100 SPLITTER TEETH, SMALL 3,000 | | |
| | | 120 SPLITTER TEETH-LARGE 6,000 | | |
| | | 1 OVEN 25 | | |
| | | 1 MILLER 250X WELDER 500 | | |
| | | 12 USED TRUCK TIRES 300 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                    .          Case No. _____
                                     **Debtor**                                                                 **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 10 USED LOADER TIRES 500 | | |
| | | 1 12" IMER SAW 1,000 | | |
| | | 2 20" CHOP SAW 1,500 | | |
| | | 2 20" CHOP SAW BODIES 200 | | |
| | | 1 36" IMER 1000 BEAST 4,500 | | |
| | | 2 MICROWAVE 40 | | |
| | | 3 PICNIC TABLE 60 | | |
| | | 25 EAR MUFFS 250 | | |
| | | 1 CONCRETE SAW 150 | | |
| | | 1 STONE CHAIN SAW 500 | | |
| | | 1 5 TON IQ PLUS 355 SCALE& LCD DISPLAY STANDS (SETS) 500 | | |
| | | 5 AIR HOSES 250 | | |
| | | 1 BOSTITCH STPALER 50 | | |
| | | 1 METAL TABLE 25 | | |
| | | 8 WIRE ROLLS 80 | | |
| | | 15 BROOMS 150 | | |
| | | 15 FIRE HOSES & NOZZLES 750 | | |
| | | 2 TOOL BOX & TOOLS 1,000 | | |
| | | 1 HUSKY 70 HP, 80 GAL AIR COMPRESSOR 250 | | |
| | | 1 METAL CORNER SAW SORT TABLE 75 | | |
| | | 1 CEE-JAY MINI SPLITTER 500 | | |
| | | 1 HYSTER L4 FORKLIFT 1,000 | | |
| | | 1 12 HP KOHLER 30 GAL AIR COMPRESSOR 150 | | |
| | | 10 GREASE GUNS 100 | | |
| | | 1 FLAGSTONE CLAMP 200 | | |
| | | 10 BROOMS 100 | | |
| | | 20 HAMMERS 200 | | |
| | | 20 STONE CHIESELS 200 | | |
| | | 2 STANDING PLATFORMS 100 | | |
| | | 1 2-WHEEL HAND TRUCK 25 | | |
| | | 1 WOOD WORK BENCH 20 | | |
| | | 1 LINCOLN WELDER 250 | | |
| | | 10 SHOVELS 100 | | |
| | | 2 WHEELBARROWS 40 | | |
| | | 1 5-TON IQ PLUS 355 SCALE AND LCD DISPLAY 500 | | |
| | | 1 2-TANK PLUS GAUGES AND HOSES AND HAND TRUCK & TORCH 250 | | |
| | | 3 500 GAL PLASTIC WATER TANKS 750 | | |
| | | 1 TRACKMOBILE TRAINCAR MOVER 500 | | |
| | | 1 OTHER TRAINCAR MOVER 500 | | |
| | | 3 24" CONVEYOR FRAMES 300 | | |
| | | 2 50' HEAVY DUTY CHAIN CONVEYORS 2,000 | | |
| | | 1 24" BELT CONVEYOR 100 | | |
| | | 50 SCRAP METAL (TONS) 2,500 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                    .          Case No. _____
                              **Debtor**                                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 1 RYOBI TABLE SAW 75<br>1 WESTERN PNEUMATICS JUMP SAW 250<br>1 12" BOX CONVEYOR 50<br>1 24" CONVEYOR FRAME 3 1/2" ROLLERS 300<br>1 24" CONVEYOR FRAME 7" ROLLERS 400<br>1 20' EXTENSION LADDER 50<br>2 WOOD RACKS 40<br>1 6' PLASTIC TABLE 10<br>1 3/4" BANDER TOOL, BANDING & CLAMPS 100<br>1 BBQ 50<br>1 PALLET JACK 350<br>1 PICNIC TABLE 20<br>1 HITACHI WOOD MITER SAW 150<br>2 METAL STICKER RACKS 80<br>2 AIR HOSES 100<br>1 AIR NAIL GUN 50<br>20 USED PICKUP TRUCK TIRES 500<br>10 USED LOADER TIRES 500<br>1 LARGE FLOOR JACK 500<br>1 12" IMER SAW 1,000<br>1 36" IMER 1000 BEAST 4,500<br>1 SAFETY SIGN 500<br>2 PROPANE HEATERS 500<br>1 12 HP KOHLER 30 GAL AIR COMPRESS94 750<br>1 FLAGSTONE CLAMP 400<br>1 LINCOLN WELDER 500<br>1 HYDRAULIC HAMMER 250<br>1 RAILCAR CONTAINER 250<br>1 WOODEN SHED 250<br>50 METAL CANS 25,000<br><br>(WELLS FARGO BANK) | | |
| Machinery, fixtures, equipment and supplies used in business. | | 2 DAEWOO CRAWLER EXCAVATORS AT 11,00 EACH - 22,000<br>CAPTERPILLAR 950G 75,000<br>DOOSAN EXCAVATOR DX225 50,000<br><br>(GE CAPITAL) | | 147,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | 2001 CEE-JAY SPLITTER 25,000<br>2003 444H JOHN DEER LOADER 27,500<br>PARK INDUSTRIES TXS 5500 45,000<br>PARK INDUSTRIES HYDRASPLIT 150 40,000<br>PARK INDUSTRIES TXS 5700 SAW 60,000<br>WATER SYSTEM AND CONVEYORS 75,000<br>(CONTINENTAL BANK) | | 272,500.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                    .        Case No. _____
                           Debtor                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | | **CEEJAY 350 T 4' 59,500** <br><br> **(ROCKY MOUNTAIN BANK)** | | **59,500.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **CEE-JAY 7T SPLITTER WITH  POWER UNIT 20,000** <br> **(MONTANA WEST ECONOMIC DEVELOPMENT)** | | **20,000.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **INBOUND CONVEYOR  SYSTEM - SPLITTER 35,000** <br> **WATER SYSTEM 15,000** <br> **LOADER BUCKET 500** <br> **2000 PETERBILT SEMI 24,000** <br> **SCALE 500** <br> **INBOUND CONVEYOR SYSTEMS - SPLITTERS 35,000** <br> **PAVETECH MINI SPLITTER 500** <br> **1996 KENWORTH SEMI 5000** <br> **WATER SYSTEM 15,000** <br> **INBOUND CONVEYOR SYSTEMS - SAW 100,000** <br> **CAT906 63,000** <br> **DAEWOO MINI EXCAVATOR 11,000** <br> **1997 FREIGHTLINER SEMI DUMP 7500** <br> **700 KOMATSU PC 200 EXCAVATOR 27,500** <br> **SAMSUNG SL 180 LOADER 17,500** <br> **1982 KENWORTH SEMI 7500** <br> **2002 HYSTER 90 FORKLIFT 5000** <br> **HYSTER 80 FORKLIFT 5000** <br> **HYSTER 80 FORKLIFT 7500** <br> **1900** <br> **CAT IT28 LOADER 22,500** <br> **CEEJAY 350T 5'  47,500** <br> **(WELLS FARGO EQUIPMENT FINANCE)** | | 452,000.00 |
| Machinery, fixtures, equipment and supplies used in business. | | **NEW HYDRAULIC POWERED DUMP FEED CONVEYOR SYSTEM** <br><br> **(ACC CAPITAL CORPORATION)** | | **35,000.00** |
| 30. Inventory. | | **INVENTORY - SEE ATTACHED "EXHIBIT 1" FOR COMPLETE LIST OF INVENTORY COMPLETED ON 7/1/2010.   THE VALUE USED IS NET LIQUIDATION VALUE** | | **3,001,258.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

**B6B (Official Form 6B) (12/07) -- Cont.**

In re   **GLACIER STONE SUPPLY, LLC**                    ,        Case No. _____

　　　　　　　　Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed.  Itemize. | | **CREDIT WITH PARK INDUSTRIES FOR FUTURE SERVICES** | | **2,450.00** |

　　　　　　　　　11　　　continuation sheets attached　　　　　　Total　　＞　　　**$5,241,265.39**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re **GLACIER STONE SUPPLY, LLC**                                    Case No. _____
                                                                                          **(If known)**
                          **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **28572-2** <br><br>**ACC CAPITAL CORPORATION** <br>**1787 E FORT UNION BLVD** <br>**SUITE 200** <br>**SALT LAKE CITY, UT 84121** <br><br>**ENTERPRISE FUNDING** <br>**4308 THREE MILE RD. NW** <br>**GRAND RAPIDS, MI 49534** | X | | 04/30/2009 <br>**NEW HYDRAULIC POWERED DUMP FEED CONVEYOR SYSTEM** <br><br>**(ACC CAPITAL CORPORATION)** <br>_____ <br>**VALUE $35,000.00** | | | | 41,026.00 | 6,026.00 |
| ACCOUNT NO. <br><br>**CONTINENTAL BANK** <br>**15 WEST SOUTH TEMPLE** <br>**SUITE 420** <br>**SALT LAKE CITY, UT 84101** | X | | **2001 CEE-JAY SPLITTER 25,000** <br>**2003 444H JOHN DEER LOADER 27,500** <br>**PARK INDUSTRIES TXS 5500 45,000** <br>**PARK INDUSTRIES HYDRASPLIT 150 40,000** <br>**PARK INDUSTRIES TXS 5700 SAW 60,000** <br>**WATER SYSTEM AND CONVEYORS 75,000** <br><br>**(CONTINENTAL BANK - ACCOUNT #1101100822; 1103100218; 1101100301 AND 11031000051)** <br><br>**11/15/2005 - 4/13/2009** <br>_____ <br>**VALUE $272,500.00** | | | | 377,070.90 | 104,570.00 |

8    continuation sheets
     attached

Subtotal  ➢
(Total of this page)

Total  ➢
(Use only on last page)

| | |
|---|---|
| $ **418,096.90** | $ **110,596.00** |
| $ | $ |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **GLACIER STONE SUPPLY, LLC**                                    Case No. _____
                                                                      .
                        **Debtor**                                              **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | 05/08/2009 | | | | 100,000.00 | 0.00 |
| DAN REINER 3561 FERTILE VALLEY RD NEWPORT, WA 99156 | | | BLANKET LIEN PURSUANT TO PROMISSORY NOTE/COMMERCIAL SECURITY AGREEMENT<br><br>ALL GOODS, EQUIPMENT, FURNITURE, FURNISHINGS, FIXTURES, INVENTORY, SUPPLIES, MACHINERY, ACCOUNTS (INCLUDING HEALTH-CARE-INSURANCE RECEIVABLES), DEPOSIT ACCOUNTS, ACCOUNTS RECEIVABLE, CONTRACT RIGHTS, INVESTMENTS, INVESTMENT PROPERTY, LETTER-OF-CREDIT REIGHTS, SUPPORTING OBLIGATIONS, SOFTWARE, CHATTEL PAPER AND GENERAL INTANGIBLES (INCLUDING PAYMENT INTANGIBLES). | | | | | |
| | | | VALUE $4,031,091.00 | | | | | |
| ACCOUNT NO.  NONE | | | LIEN ON INVENTORY PURSUANT TO PROMISSORY NOTE AND SECURITY AGREEMENT DATED 2/28/2009 | | | | 56,425.00 | 0.00 |
| DAVID A. WILKINS 215 BROWNS GULCH ROAD KALISPELL, MT 59901 | | | | | | | | |
| | | | VALUE $3,001,258.00 | | | | | |

Sheet no.  1 of  8 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| $   156,425.00 | $         0.00 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **GLACIER STONE SUPPLY, LLC**                    .          Case No. _____
                                                                                  **(If known)**
                     **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **NONE** <br><br> **DAVID A. WILKINS** <br> **215 BROWNS GULCH ROAD** <br> **KALISPELL, MT 59901** | | | **LIEN ON INVENTORY PURSUANT TO PROMISSORY NOTE AND SECURITY AGREEMENT DATED 3/4/2009** <br><br> **VALUE $3,001,258.00** | | | | 52,000.00 | 0.00 |
| ACCOUNT NO.  **NONE** <br><br> **DAVID A. WILKINS** <br> **215 BROWNS GULCH ROAD** <br> **KALISPELL, MT 59901** | | | **LIEN ON INVENTORY PURSUANT TO PROMISSORY NOTE AND SECURITY AGREEMENT DATED 1/19/2007** <br><br> **VALUE $3,001,258.00** | | | | 315,446.00 | 0.00 |
| ACCOUNT NO.  **080418** <br><br> **FIRST INTERSTATE BANK** <br> **P.O. BOX 31295** <br> **BILLINGS, MT 59107** | X | | **04/18/2008** <br> **2001 CHEVROLET  (WHITE) 9,000** <br> **2004 FORD PICKUP  (GREEN) 7500** <br><br> **(FIRST INTERSTATE BANK)** <br><br> **VALUE $16,500.00** | | | | 25,594.00 | 9,094.00 |
| ACCOUNT NO. <br><br> **GE CAPITAL** <br> **3000 LAKESIDE DR. 200 N.** <br> **BANNOCKBURN, IL 60015** | X | | **05/24/2006** <br> **2 DAEWOO CRAWLER EXCAVATORS AT 11,00 EACH - 22,000** <br> **CAPTERPILLAR 950G 75,000** <br> **DOOSAN EXCAVATOR DX225 50,000** <br><br> **(GE CAPITAL -ACCOUNT #'S 9642928001; 4428273004; 4428273001)** <br><br> **VALUE $147,000.00** | | | | 218,712.00 | 71,712.00 |

Sheet no.  2 of  8 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ➤
(Total of this page)

| | |
|---|---|
| $   611,752.00 | $   80,806.00 |

Total  ➤
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **GLACIER STONE SUPPLY, LLC**                              .         Case No. _____

                              **Debtor**                                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | 03/18/2008 | | | | 5,511.00 | 489.00 |
| IBM CREDIT LLC P.O. BOX 676673 DALLAS, TX 75267-6673 | | | 4 IBM THINKPAD T500 2 IBM THINK PAD T61 (IBM CREDIT LLC) VALUE $6,000.00 | | | | | |
| ACCOUNT NO. | X | | BLANKET LIEN PURSUANT TO PROMISSORY NOTES AND COMMERCIAL SECURITY AGREEMENTS DATED 3/1/2009 AND 5/7/2009 | | | | 150,000.00 | 0.00 |
| LIVING FULL BLAST INC. 8033 SUNSET BLVD NUMBER 873 LOS ANGELES, CA 90046 | | | ALL GOODS, EQUIPMENT, FURNITURE, FURNISHINGS, FIXTURES, INVENTORY, SUPPLIES, MACHINERY, ACCOUNTS (INCLUDING HEALTH-CARE-INSURANCE RECEIVABLES), DEPOSIT ACCOUNTS, ACCOUNTS RECEIVABLE, CONTRACT RIGHTS, INVESTMENTS, INVESTMENT PROPERTY, LETTER-OF-CREDIT REIGHTS, SUPPORTING OBLIGATIONS, SOFTWARE, CHATTEL PAPER AND GENERAL INTANGIBLES (INCLUDING PAYMENT INTANGIBLES). VALUE $4,031,091.00 | | | | | |

Sheet no. _3_ of _8_ continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➢
(Total of this page)

Total ➢
(Use only on last page)

| | |
|---|---|
| $         155,511.00 | $         489.00 |
| $ | $ |

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **GLACIER STONE SUPPLY, LLC**                    .          Case No. _____
                                                                              **(If known)**
                         **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | | | | | 285,252.00 | 0.00 |
| MONTANA WEST ECONOMIC DEVELOPMENT F/K/A JOBS NOW INC 314 MAIN STREET KALIPSELL, MT 59901 | | | ACCOUNTS AND OTHER RIGHTS TO PAYMENT, INVENTORY, EQUIPMENT, INSTRUMENTS AND CHATTEL PAPER, GENERAL INTANGIBLES, DOCUMENTS, GOVERNMENT PAYMENTS AND PROGRAMS, AND DEPOSITS  CEE JAY 70T SPLITTER WITH POWER UNIT 20,000  5/25/2006 AND 5/15/2008 _____ VALUE $4,031,091.00 | | | | | |
| ACCOUNT NO. **100-605626** | X | | 06/11/2008 NEC UX5000 SYSTEM (PHONE SYSTEM)  (NEC FINANCIAL SERVICES) _____ VALUE $2,500.00 | | | | 7,125.00 | 4,625.00 |
| NEC FINANCIAL SERIVCES 1 PARK 80 PLAZA WEST 3RD FLOOR SADDLE BROOK NJ 07663 | | | | | | | | |
| ACCOUNT NO. **NONE** | | | LIEN ON INVENTORY PURSUANT TO PROMISSORY NOTE AND COMMERCIAL SECURITY AGREEMENT DATED 6/30/06 _____ VALUE $3,001,258.00 | | | | 100,000.00 | 0.00 |
| NORVELL ENTERPRISES C/O JAMES E. NORVELL PO BOX 328 SOMERS, MT 59932 | | | | | | | | |

Sheet no. _4_ of _8_ continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ➢
(Total of this page)

| | |
|---|---|
| $ 392,377.00 | $ 4,625.00 |

Total  ➢
(Use only on last page)

| | |
|---|---|
| $ | $ |

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **GLACIER STONE SUPPLY, LLC** _____.   Case No. _____

_____**Debtor**_____                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **080222** <br> **ROCKY MOUNTAIN BANK** <br> **2405 US 93 N.** <br> **KALISPELL, MT 59901** | X | | **CEEJAY 350 T 4' 59,500** <br> **2006 DODGE (GREY) 15,000** <br><br> **1/2/2008 AND 2/22/2008** <br><br> **VALUE $74,500.00** | | | | 99,371.00 | 24,871.00 |
| ACCOUNT NO. <br> **WELLS FARGO BANK** <br> **MAC-C7300-210** <br> **1740 BROADWAY** <br> **DENVER, CO 80274** | X | | **LINE OF CREDIT** <br><br> **"COLLATERAL - CHATTEL PAPER AND ELECTRONIC CHATTEL PAPER, DEPOSIT ACCOUNTS, DOCUMENTS, BORROWER OWNED EQUIPMENT, GENERAL INTANGIBLES, GOODS, INSTRUMENTS, INVENTORY, INVESTMENT PROPERTY, LETTER-OF-CREDIT RIGHTS, LETTERS OF CREDIT, ALL SUMS ON DEPOSIT IN ANY COLLATERAL ACCOUNT** <br><br> **(2007 - 2009)** <br><br> **VALUE $4,031,091.00** | | | | 3,092,671.00 | 0.00 |

Sheet no. _5_ of _8_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➤ <br> (Total of this page)

| $ 3,192,042.00 | $ 24,871.00 |
|---|---|
| $ | $ |

Total ➤ <br> (Use only on last page)

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **GLACIER STONE SUPPLY, LLC**                                              .     Case No.  _____
                                                                                                    **(If known)**
                        **Debtor**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | | | | | 914,257.00 | 362,257.00 |
| **WELLS FARGO EQUIPMENT FINANCE**<br>**733 MARQUETTE AVENUE**<br>**SUITE 700**<br>**MINNEAPOLIS, MN 55402** | | | **INBOUND CONVEYOR SYSTEM - SPLITTER 35,000**<br>**WATER SYSTEM 15,000**<br>**LOADER BUCKET 500**<br>**2000 PETERBILT SEMI 24,000**<br>**SCALE 500**<br>**INBOUND CONVEYOR SYSTEMS - SPLITTERS 35,000**<br>**PAVETECH MINI SPLITTER 500**<br>**1996 KENWORTH SEMI 5000**<br>**WATER SYSTEM 15,000**<br>**INBOUND CONVEYOR SYSTEMS - SAW 100,000**<br>**CAT906 63,000**<br>**DAEWOO MINI EXCAVATOR 11,000**<br>**1997 FREIGHTLINER SEMI DUMP 7500**<br>**700 KOMATSU PC 200 EXCAVATOR 27,500**<br>**SAMSUNG SL 180 LOADER 17,500**<br>**1982 KENWORTH SEMI 7500**<br>**2002 HYSTER 90 FORKLIFT 5000**<br>**HYSTER 80 FORKLIFT 5000**<br>**HYSTER 80 FORKLIFT 7500**<br>**1900**<br>**CAT IT28 LOADER 22,500**<br>**CEEJAY 350T 5' 47,500**<br>**2000 F450 SERVICE TRUCK 12,000**<br>**4200 GALLON WATER TRUCK**<br>**2001 DODGE 2500 (MAROON) 7000**<br>**2000 FORD F350 (BLUE) 7000** | | | | | |

| | | |
|---|---|---|
| Sheet no. _6_ of _8_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal ➤<br>(Total of this page) | $ 4,106,299.00 $ 387,128.00 |
| | Total ➤<br>(Use only on last page) | $ $ |
| | | (Report also on Summary of Schedules) (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

**B6D (Official Form 6D) (12/07)- Cont.**

In re   **GLACIER STONE SUPPLY, LLC** _____.      Case No. _____

                          **Debtor**                                                (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | **2000 DODGE 2500 (BLUE) 7000 1990 DODGE W350 1 TON 1000 2004 IOWBOY TRAILER 25,000 2007 GOOSENECK TRAILER 4500 1989 PEERLESS TRAILER 5000 2004 OLYMPIC FLATBED PUP TRAILER 6500**<br><br>**(ACCOUNT NO'S 0179835-700; 701; 702; 703 AND 704) 3/2007 - 9/2009**<br><br>**VALUE $552,000.00** | | | | | |

| | | | | |
|---|---|---|---|---|
| Sheet no. _7_ of _8_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal ➤ (Total of this page) | | **$      914,257.00** | **$    362,257.00** |
| | Total ➤ (Use only on last page) | | **$** | **$** |
| | | | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6D (Official Form 6D) (12/07)- Cont.

In re  **GLACIER STONE SUPPLY, LLC**                    .          Case No. _____

                              **Debtor**                                                    **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **NONE** <br><br> **WILLIAM JARVIS** <br> **1016 KOLOA STREET** <br> **HONOLULU, HI 96816** | X | | 03/17/2009 <br> **BLANKET LIEN PURSUANT TO PROMISSORY NOTE/COMMERCIAL SECURITY AGREEMENT** <br><br> **ALL GOODS, EQUIPMENT, FURNITURE, FURNISHINGS, FIXTURES, INVENTORY, SUPPLIES, MACHINERY, ACCOUNTS (INCLUDING HEALTH-CARE-INSURANCE RECEIVABLES), DEPOSIT ACCOUNTS, ACCOUNTS RECEIVABLE, CONTRACT RIGHTS, INVESTMENTS, INVESTMENT PROPERTY, LETTER-OF-CREDIT REIGHTS, SUPPORTING OBLIGATIONS, SOFTWARE, CHATTEL PAPER AND GENERAL INTANGIBLES (INCLUDING PAYMENT INTANGIBLES)** <br><br> **VALUE $4,031,091.00** | | | | 206,666.65 | 0.00 |

| | | |
|---|---|---|
| Sheet no. _8_ of _8_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | Subtotal ➤ (Total of this page) | $ 206,666.65 \| $ 0.00 |
| | Total ➤ (Use only on last page) | $ 6,047,127.55 \| $ 583,644.00 |
| | | (Report also on Summary of Schedules) \| (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (4/10)

In re    **GLACIER STONE SUPPLY, LLC**                                      Case No. _____
                                        Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑   **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑   **Claims for Death or Personal Injury  While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**14**  continuation sheets attached

B6E (Official Form 6E) (4/10) – Cont.

In re  **GLACIER STONE SUPPLY, LLC** ,                                      Case No. _____
                                Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority:  Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**AARON ANDERSON**<br>**PO BOX 2116**<br>**203 MABLE STREET**<br>**COLUMBIA FALLS, MT 59912** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **336.00** | **336.00** | **$0.00** |
| ACCOUNT NO.<br>**ALFRED SMITH**<br>**PO BOX 995**<br>**MARION, MT 59925** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **342.00** | **342.00** | **$0.00** |
| ACCOUNT NO.<br>**ANTHONY KAVANAGH**<br>**PO BOX 1601**<br>**BIG FORK, MT 59911** | | | **COMMISSIONS FOR**<br>**12/30/2009 - 5,000**<br>**COMISSIONS FOR**<br>**6/30/2010 - 1000** | | | | **6,000.00** | **6,000.00** | **$0.00** |
| ACCOUNT NO.<br>**ANTHONY KAVANAGH**<br>**PO BOX 1601**<br>**BIG FORK, MT 59911** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **321.43** | **321.43** | **$0.00** |
| ACCOUNT NO.<br>**ANTHONY PROBERT**<br>**302 12TH AVE E.**<br>**POLSON, MT 59860** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**BRAD PHELPS**<br>**573 VALLEY VIEW DR**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **364.80** | **364.80** | **$0.00** |

Sheet no.  1  of  14  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▶<br>(Totals of this page) | $  **7,592.23** | $  **7,592.23** | $  **0.00** |
| Total  ➢<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total  ➢<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

B6E (Official Form 6E) (4/10) – Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                                    ,          Case No. _____
                                                Debtor                                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BRIAN SEALY**<br>**1215 BARBARA'S WAY**<br>**KILA, MT 59920** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**CHARLES SLAUGHTER II**<br>**1695 HWY 35 EAST**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**CHRISTOPHER HOGUE**<br>**74 PARK STREET**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **324.00** | **324.00** | **$0.00** |
| ACCOUNT NO.<br>**CHRISTOPHER REID**<br>**6018 HWY 93 SO**<br>**WHITEFISH, MT 59937`** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**CLAYTON PORTER**<br>**7681 NUHATCH WAY**<br>**PARKER, CO 80134** | | | **SALES REP INCOME**<br>**FROM 7/1/2010**<br>**THROUGH 7/6/2010** | | | | **410.71** | **410.71** | **$0.00** |
| ACCOUNT NO.<br>**DANE CARR**<br>**1717 SO. WOODLAND RD**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |

Sheet no. _2_ of _14_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals►<br>(Totals of this page) | $ **1,646.71** | $ **1,646.71** | $ **0.00** |
| Total  ►<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total  ►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

B6E (Official Form 6E) (4/10) – Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                Case No. _____
                                                                              (If known)
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  **Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DANIEL FOSS**<br>**2810 HAYWIRE GULCH**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **410.40** | **410.40** | **$0.00** |
| ACCOUNT NO.<br>**DARRELL COTTRELL**<br>**1115 WHITEFISH STAGE**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **262.32** | **262.32** | **$0.00** |
| ACCOUNT NO.<br>**DAVID WRIEDT**<br>**705 8TH AVENUE WEST**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**DEREK NEWTON**<br>**PO BOX 9085**<br>**KALISPELL, MT 59904** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**DERIK BRUNES**<br>**171 CAROLINE RD**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**DIRK GRAHAM**<br>**160 SO. CEDAR DRIVE**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **319.20** | **319.20** | **$0.00** |

Sheet no. <u>3</u> of <u>14</u> continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | Subtotals▶<br>(Totals of this page) | $ **1,675.92** | $ **1,675.92** | $ **0.00** |
|---|---|---|---|---|
| | Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Total ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

**B6E (Official Form 6E) (4/10) – Cont.**

In re   **GLACIER STONE SUPPLY, LLC**                                         ,          Case No. _____
                                                                                                          (If known)
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**DON GRAY**<br>**32071 CORTE ESCOBAR**<br>**TEMECULA CA 92592** | | | **SALES REP INCOME FROM 7/1/2010 THROUGH 7/6/2010** | | | | **410.71** | **410.71** | **$0.00** |
| ACCOUNT NO.<br>**DONALD SCHICKINGER**<br>**1282 US HWY 2 EAST**<br>**KALISPELL, MT 59901** | | | **WAGES 7/1/2010-7/6/2010** | | | | **250.80** | **250.80** | **$0.00** |
| ACCOUNT NO.<br>**DOUG LUKENBILL**<br>**146 RIDGEWOOD DR**<br>**KALISPELL, MT 59901** | | | **WAGES 7/1/2010-7/6/2010** | | | | **307.92** | **307.92** | **$0.00** |
| ACCOUNT NO.<br>**ELMER SCHULZE**<br>**PO BOX 9743**<br>**KALISPELL, MT 59901** | | | **WAGES 7/1/2010-7/6/2010** | | | | **342.00** | **342.00** | **$0.00** |
| ACCOUNT NO.<br>**GAROLD STERNER**<br>**1695 HWY 35 NO 11**<br>**KALISPELL, MT 59901** | | | **WAGES 7/1/2010-7/6/2010** | | | | **285.12** | **285.12** | **$0.00** |
| ACCOUNT NO.<br>**GARY MELTON**<br>**PO BOX 2684**<br>**148 FIR LANE**<br>**COLUMBIA FALLS, MT 59912** | | | **WAGES 7/1/2010-7/6/2010** | | | | **330.72** | **330.72** | **$0.00** |

Sheet no. _4_ of _14_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals➤
(Totals of this page)     $ **1,927.27**  $ **1,927.27**  $ **0.00**

Total  ➤
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)     $

Total  ➤
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities
and Related Data. )     $          $

B6E (Official Form 6E) (4/10) – Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                    Case No. _____
                        Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority:  Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**GENE HOLM**<br>**3 DARLENE RD**<br>**COLUMBIA FALLS, MT 59912** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **364.80** | **364.80** | **$0.00** |
| ACCOUNT NO.<br>**IRISH BAILEY**<br>**PO BOX 2844**<br>**145 FALCON LANE**<br>**COLUMBIA FALLS, MT 59912** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **240.00** | **240.00** | **$0.00** |
| ACCOUNT NO.<br>**JACOB HATTEL**<br>**56 WILLOW DRIVE**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**JACOB QUAEMPTS**<br>**50 FOOTHILLS GLEN**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **250.80** | **250.80** | **$0.00** |
| ACCOUNT NO.<br>**JASON DAUGHTRY**<br>**38235 SE 85TH STREET**<br>**SNOQUALMIE WA 98065** | | | **SALES REP INCOME FROM 7/1/2010 THROUGH 7/6/2010** | | | | **396.43** | **396.43** | **$0.00** |
| ACCOUNT NO.<br>**JEFFERY HIDER**<br>**PO BOX 755**<br>**BIGFORK, MT 59911** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **407.14** | **407.14** | **$0.00** |

Sheet no. _5_ of _14_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals▶
(Totals of this page)           $   **1,887.17**   $   **1,887.17**   $   **0.00**

Total  ➢           $
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)

Total  ➢                                        $             $
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities
and Related Data. )

B6E (Official Form 6E) (4/10) – Cont.

In re  **GLACIER STONE SUPPLY, LLC**                                          ,          Case No. _____
                                        Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  **Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JERAMIA MACNAIR**<br>**630 CONRAD DR**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **273.60** | **273.60** | **$0.00** |
| ACCOUNT NO.<br>**JEREMIAH DICKINSON**<br>**120 NORTH POPLAR DR**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**JEREMY BRICKLES**<br>**44 RIDGEWOOD DR**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**JEREMY SAGER**<br>**845 4TH AVENUE WEST**<br>**KALISPELL, MT  59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **250.80** | **250.80** | **$0.00** |
| ACCOUNT NO.<br>**JERIME BOOTS**<br>**1832 AIRPORT RD, NO C-3**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**JEROME AMUNDSON**<br>**150 SHADY LANE, NO 167**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |

Sheet no. _6_ of _14_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▸
(Totals of this page)
$  **1,436.40**  $  **1,436.40**  $  **0.00**

Total  ▸
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)
$

Total  ▸
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities
and Related Data. )
$                    $

**B6E (Official Form 6E) (4/10) – Cont.**

In re  **GLACIER STONE SUPPLY, LLC** _____,  Case No. _____

Debtor (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  <b>Wages, Salaries, and Commissions</b>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JESSIE ATKINSON**<br>**1055 MERIDIAN RD, NO 507**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**JOE BEAUCHAMP**<br>**44 SEVENTH AVE WEST**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**JOHN BALDWIN**<br>**120 PINE LOOP RD**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**JOHNATHAN WRIGHT**<br>**153 BERNARD RD**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**JON WOOD**<br>**2308 ROANOKE AVE**<br>**SACRAMENTO, CA 95838** | | | **SALES REP INCOME**<br>**FROM 7/1/2010**<br>**THROUGH 7/6/2010** | | | | **396.43** | **396.43** | **$0.00** |
| ACCOUNT NO.<br>**JONATHON JONES**<br>**607 ALPINE LANE**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |

Sheet no. _7_ of _14_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ► <br>(Totals of this page)  $ **1,536.43**  $ **1,536.43**  $ **0.00**

Total ► <br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Total ► <br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )  $    $

B6E (Official Form 6E) (4/10) – Cont.

In re   **GLACIER STONE SUPPLY, LLC**_____,   Case No. _____
                              Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JOSEPH ROTHWELL**<br>**910 THIRD AVE WEST**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **216.00** | **216.00** | **$0.00** |
| ACCOUNT NO.<br>**JOSH PRITCHETT**<br>**136 PAVILLION HILL RD**<br>**SOMERS, MT 59932** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **319.20** | **319.20** | **$0.00** |
| ACCOUNT NO.<br>**JOSHUA DUCEPT**<br>**1708 FIRST AVENUE W**<br>**APT B**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**JOSHUA HERMANN**<br>**PO BOX 2194**<br>**KALISPELL, MT 59903** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**JUSTIN NIELSEN**<br>**317 NINTH AVENUE WEST**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **336.48** | **336.48** | **$0.00** |
| ACCOUNT NO.<br>**JUSTIN PATTERSON**<br>**2158 MERGANSER DR**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **342.00** | **342.00** | **$0.00** |

Sheet no. _8_ of _14_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals►<br>(Totals of this page) | $ **1,669.68** | $ **1,669.68** | $ **0.00** |
| Total ►<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

**B6E (Official Form 6E) (4/10) – Cont.**

In re **GLACIER STONE SUPPLY, LLC** _____,  Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority: Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**KENNETH ALLEN**<br>**240 MEADOWLAKE DRIVE**<br>**COLUMBIA FALLS, MT 59912** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **169.64** | **169.64** | **$0.00** |
| ACCOUNT NO.<br>**KEVIN PEDERSON**<br>**PO BOX 2621**<br>**COLUMBIA FALLS, MT 59912** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **476.19** | **476.19** | **$0.00** |
| ACCOUNT NO.<br>**LAVON HILL**<br>**1778 BISON DRIVE**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **531.62** | **531.62** | **$0.00** |
| ACCOUNT NO.<br>**MARTIN CERVANTES**<br>**932 SECOND ST WEST**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **342.00** | **342.00** | **$0.00** |
| ACCOUNT NO.<br>**MICHAEL KIDWELL**<br>**150 SHADY LANE**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**MONICA DEE REINKE**<br>**19 WHEATGRASS LANE**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **330.72** | **330.72** | **$0.00** |

Sheet no. 9 of 14 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ➤
(Totals of this page)  $ **2,078.17** $ **2,078.17** $ **0.00**

Total ➤
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Total ➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )  $  $

B6E (Official Form 6E) (4/10) – Cont.

In re   **GLACIER STONE SUPPLY, LLC** _____   Case No. _____
                                    Debtor                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority:  Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**NICHOLAS PETERSON**<br>**1305 FIFTH AVE EAST**<br>**NUMBER  2**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**NICOLE DEREU**<br>**PO BOX 2247**<br>**COLUMBIA FALLS, MT 59912** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **294.00** | **294.00** | **$0.00** |
| ACCOUNT NO.<br>**PAUL SOLAREZ**<br>**400 LIBERTY ST, NO. 503**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**RANDALL LOW**<br>**115 SPRINGCREEK DR**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**REYES RAMOS-DIEGO**<br>**PO BOX 124**<br>**545 HOFMAN DRAW**<br>**KILA, MT 59920** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **273.60** | **273.60** | **$0.00** |
| ACCOUNT NO.<br>**RICHARD KIMBROUGH**<br>**PO BOX 8064**<br>**BIGFORK, MT 59911** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **316.80** | **316.80** | **$0.00** |

Sheet no. _10_ of _14_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals►<br>(Totals of this page) | $ **1,568.40**  $ **1,568.40** | $ **0.00** |
| Total   ►<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | |
| Total   ►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $          $ |

B6E (Official Form 6E) (4/10) – Cont.

In re  **GLACIER STONE SUPPLY, LLC**                          Case No. _____
_____                              (If known)
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RICHARD SALISBURY**<br>**1695 MT HWY 35, NO 9**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **336.00** | **336.00** | **$0.00** |
| ACCOUNT NO.<br>**ROBERT LAROCQUE**<br>**PO BOX 190855**<br>**HUNGRY HORSE, MT 59919** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**ROBERT SALISBURY**<br>**1695 MT HWY 35**<br>**TRAILER NO 9**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **336.00** | **336.00** | **$0.00** |
| ACCOUNT NO.<br>**ROBERT WILLIAMS**<br>**977 SMITH LK RD**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**RON ERDMAN**<br>**716 EIGHTH AVE WEST**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO.<br>**RON HEIL**<br>**1011 WHITEFISH STAGE RD**<br>**KALISPELL, MT 59901** | | | **WAGES**<br>**7/1/2010-7/6/2010** | | | | **307.92** | **307.92** | **$0.00** |

Sheet no. __11__ of __14__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals➤
(Totals of this page)   $ **1,663.92**  $ **1,663.92**  $ **0.00**

Total ➤
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)   $

Total ➤
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities
and Related Data. )   $   $

B6E (Official Form 6E) (4/10) – Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                    Case No. _____

_____                                              (If known)
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RONALD KELLER<br>1780 TRUMBLE CREEK RD<br>KALISPELL, MT 59901** | | | **WAGES<br>7/1/2010-7/6/2010** | | | | **480.00** | **480.00** | **$0.00** |
| ACCOUNT NO.<br>**RONALD SMITH<br>PO BOX 995<br>MARION, MT 59925** | | | **WAGES<br>7/1/2010-7/6/2010** | | | | **342.00** | **342.00** | **$0.00** |
| ACCOUNT NO.<br>**RYAN DENNY<br>182 GLENWOOD DRIVE<br>APT  B<br>KALISPELL, MT 59901** | | | **WAGES<br>7/1/2010-7/6/2010** | | | | **360.00** | **360.00** | **$0.00** |
| ACCOUNT NO.<br>**SAMUEL VAN VALKENBURGH<br>18 SUNSET DRIVE<br>KALISPELL, MT 59901** | | | **WAGES<br>7/1/2010-7/6/2010** | | | | **456.00** | **456.00** | **$0.00** |
| ACCOUNT NO.<br>**SANDRA HARMON<br>323 EDGEWOOD DR<br>KALISPELL, MT 59901** | | | **WAGES<br>7/1/2010-7/6/2010** | | | | **376.32** | **376.32** | **$0.00** |
| ACCOUNT NO.<br>**SHAWNDA ROSS<br>222 GRANDALE AVE<br>KALISPELL, MT 59901** | | | **WAGES<br>7/1/2010-7/6/2010** | | | | **342.00** | **342.00** | **$0.00** |

Sheet no. <u>12</u> of <u>14</u> continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals➤<br>(Totals of this page) | $ **2,356.32** | $ **2,356.32** | $ **0.00** |
| Total ➤<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

B6E (Official Form 6E) (4/10) – Cont.

In re __GLACIER STONE SUPPLY, LLC_____,                              Case No. _____
                                           Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **STEVEN HACKMAN JR.** <br> **1395 HWY 35, NO. 20** <br> **KALISPELL, MT 59901** | | | **WAGES** <br> **7/1/2010-7/6/2010** | | | | **316.80** | **316.80** | **$0.00** |
| ACCOUNT NO. <br> **TERRY MORRISSETTE** <br> **828 8TH STREET WEST** <br> **KALISPELL, MT 59901** | | | **WAGES** <br> **7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO. <br> **TRAVIS JOHNSTON** <br> **528 SOLBERG DRIVE** <br> **KALISPELL, MT 59901** | | | **WAGES** <br> **7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO. <br> **VINCENT IANNELLI** <br> **919 SIXTH AVE EAST** <br> **KALISPELL, MT 59901** | | | **WAGES** <br> **7/1/2010-7/6/2010** | | | | **228.00** | **228.00** | **$0.00** |
| ACCOUNT NO. <br> **ZACKARY BERNETHY** <br> **PO BOX 3084** <br> **423 TRAP RD** <br> **COLUMBIA FALLS, MT 59912** | | | **WAGES** <br> **7/1/2010-7/6/2010** | | | | **319.20** | **319.20** | **$0.00** |
| ACCOUNT NO. <br> **ZACKARY HARRIS** <br> **40 PARKLANE DR** <br> **KALISPELL, MT 59901** | | | **WAGES** <br> **7/1/2010-7/6/2010** | | | | **313.68** | **313.68** | **$0.00** |

Sheet no. _13_ of _14_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals▶ <br> (Totals of this page) | $   **1,633.68** | $   **1,633.68**   $   **0.00** |
| Total ➢ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | |
| Total ➢ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $              $ |

**B6E (Official Form 6E) (4/10) – Cont.**

In re **GLACIER STONE SUPPLY, LLC** ,      Case No. _____
_____
Debtor                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority: Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**FLATHEAD CO. TREASURER 800 SOUTH MAIN KALISPELL, MT 59901** | | | **PROPERTY TAXES 2010**<br><br>**ASSESSMENT CODE DOF206089** | | | | **7,070.32** | **7,070.32** | **$0.00** |
| ACCOUNT NO.<br>**INTERNAL REVENUE SERVICE PO BOX 21126 PHILADELPHIA, PA 19114** | | | **TAXES 2010** | | | | **105,203.42** | **105,203.42** | **$0.00** |
| ACCOUNT NO.<br>**MONTANA DEPT OF REVENUE KIM DAVIS, BANKRUPTCY SP PO BOX 7701 HELENA, MT 596040-7701** | | | **TAXES 2010** | | | | **17,607.16** | **17,607.16** | **$0.00** |
| ACCOUNT NO.<br>**MONTANA STATE FUND PO BOX 31477 BILLINGS, MT 59107-1477** | | | **04/30/2010 WORKERS COMPENSATION INSURANCE - 2010** | | | | **27,690.47** | **27,690.47** | **$0.00** |
| ACCOUNT NO.<br>**STATE OF MONTANA DEPT OF LABOR & INDUSTRY UNEMPLOYMENT INS. DIV P.O. BOX 6339 HELENA, MT 59604** | | | **TAXES - 2010** | | | | **20,914.06** | **20,914.06** | **$0.00** |

Sheet no. <u>14</u> of <u>14</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals ➤<br>(Totals of this page) | $ **178,485.43** | $ **178,485.43** | $ **0.00** |
| Total ➤<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ **207,157.73** | | |
| Total ➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ **207,157.73** | $ **0.00** |

B6F (Official Form 6F) (12/07)

In re **GLACIER STONE SUPPLY, LLC** _____ Case No. _____
                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **860465**<br><br>**ABC BUSINESS SOLUTIONS**<br>**P.O. BOX 790448**<br>**ST. LOUIS MO 63179-0448** | | | **12/11/2009**<br><br>**COPIER** | | | | **352.75** |
| ACCOUNT NO. **NONE**<br><br>**ABC RENTAL & EQUIPMENT**<br>**80 SHIRE TRAIL**<br>**BOZEMAN, MT 59718** | | | **HEAVY EQUIPMENT RENTAL IN 2008** | | | | **3,167.87** |
| ACCOUNT NO. **01300-137603427**<br><br>**ADT SECURITY SYSTEMS INC.**<br>**16810 E. EUCLID AVENUE**<br>**SPOKANE, WA 99223** | | | **PAST DUE PAYMENTS ON SECURITY SYSTEM**<br><br>**4/1/2010 - 6/1/2010** | | | | **80.48** |
| ACCOUNT NO. **NONE**<br><br>**ALAN CAMPBELL**<br>**6448 PFEIFFER RANCH CT**<br>**SAN JOSE, CA 95120** | | | **10/01/2009**<br><br>**CONSULTING SERVICES** | | | | **462.50** |
| ACCOUNT NO. **3715-9439420-2003**<br><br>**AM EXPRESS BUSINESS DW**<br>**PO BOX 650448**<br>**DALLAS TX 75265** | | | **REVOLVING CREDIT**<br><br>**2009 - 2010** | | | | **25,030.55** |

_29_  Continuation sheets attached

Subtotal ➤ $ **29,094.15**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLACIER STONE SUPPLY, LLC**                          Case No. _____
                          Debtor                                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **AMERICAN EXPRESS** <br> **PO BOX 650448** <br> **DALLAS, TX 75265-0448** | | | 2/24/2010 <br><br> **REVOLVING CREDIT** | | | | 354.00 |
| ACCOUNT NO.   **NONE** <br><br> **ANTHONY KAVANAGH** <br> **PO BOX 1601** <br> **BIG FORK, MT 59911** | | | 01/07/2010 <br><br> **EMPLOYEE INCURRED EXPENSE** | | | | 714.62 |
| ACCOUNT NO.   **NONE** <br><br> **APPLIED EXPLOSIVES, INC.** <br> **PO BOX 112** <br> **KALISPELL, MT 59901** | | | 05/07/2009 <br><br> **QUARRY BLASTING** | | | | 20,572.38 |
| ACCOUNT NO.   **4161058** <br><br> **APPLIED INDUSTRIAL TECH, INC.** <br> **22510 NETWORK PLACE** <br> **CHICAGO, IL 60673-1225** | | | 08/03/2009 <br><br> **REPLACEMENT PARTS & SERVICES** | | | | 995.84 |
| ACCOUNT NO.   **306365-001** <br><br> **BARNES DISTRIBUTION GROUP** <br> **DEPT CH 14079** <br> **PALATINE, IL 60055-4079** | | | 07/21/2009 <br><br> **REPLACEMENT PARTS AND SERVICES** | | | | 875.64 |

Sheet no. <u>1</u> of <u>29</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $            **23,512.48**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC** _____      Case No. _____
                                      Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **NONE**<br><br>**BIGFORK WEB DEVELOPMENT**<br>**P0O BOX 2257**<br>**BIGFORK, MT 59911** | | | 06/01/2009<br><br>**WEBSITE HOSTING** | | | | **400.76** |
| ACCOUNT NO.   **NONE**<br><br>**BINNEY LAW FIRM**<br>**PO BOX 2253**<br>**MISSOULA, MT 59806** | | | 2/28/2010<br><br>**LEGAL SERVICES** | | | | **498.00** |
| ACCOUNT NO.   **40525300**<br><br>**BNSF RAILWAY CO.**<br>**PO BOX 676160**<br>**DALLAS, TX 75267-6160** | | | 02/28/2010<br><br>**RENTAL PAYMENT FOR RAILROAD SPUR FOR 2010** | | | | **3,500.00** |
| ACCOUNT NO.<br><br>**CAPTERPILLAR FINANCIAL SERVICES**<br>**P.O. BOX 100647**<br>**PASADENA, CA 91189-0647**<br><br>**CATERPILLAR FINANCIAL SERVICES 2120 W END AVE**<br>**NASHVILLE, TN 37203-0001** | **X** | | **REPOSSESSED IT14G CATERPILLAR INTEGRATED TOOL CARRIER (SERIAL #1WN02065) ON 7/1/2010** | | | | **7,847.65** |

Sheet no.  2 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **12,246.41**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLACIER STONE SUPPLY, LLC**                           Case No. _____

                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    **410170** <br><br>**CARQUEST** <br>**535 W. IDAHO ST** <br>**KALISPELL, MT 59901** | | | **04/30/2010** <br><br>**REPLACEMENT PARTS AND SERVICES** | | | | **21.46** |
| ACCOUNT NO. <br><br>**CEE-JAY TOOL COMPANY** <br>**5100 BOYD LAKE AVENUE** <br>**LOVELAND CO 80538-8944** | | | **REPLACEMENT PARTS AND SERVICES** <br><br>**2010** | | | | **234.00** |
| ACCOUNT NO. <br><br>**CENEX HARVEST STORES** <br>**150 1ST AVENUE WN** <br>**KALISPELL, MT 59901** | | | **FUEL** <br><br>**2010** | | | | **798.80** |
| ACCOUNT NO.    **4000375920** <br><br>**CENTURYTEL** <br>**P.O. BOX 6001** <br>**MARION, LA 71260-6001** | | | **05/08/2010** <br>**TELEPHONE SERVICES** | | | | **2,160.44** |
| ACCOUNT NO.    **26809** <br><br>**CITY SERVICE, INC.** <br>**PO BOX 1** <br>**KALISPELL, MT 59903** | | | **03/15/2010** <br>**FUEL** | | | | **40,018.73** |

Sheet no. _3_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $           **43,233.43**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC** _____     Case No. _____
                                        Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    **NONE** <br><br> **CMS** <br> **3390 HWY 2 EAST** <br> **KALISPELL, MT 59901** | | | 11/25/2009 <br><br> **REPLACEMENT PARTS AND SERVICES** | | | | 2,658.96 |
| ACCOUNT NO.    **GLAICER STONE** <br><br> **CONCUT DIAMOND PRODUCTS** <br> **6815 SO. 220TH ST.** <br> **KENT, WA 98031** | | | 04/01/2009 <br><br> **SAW BLADES** | | | | 40,909.52 |
| ACCOUNT NO.    **NONE** <br><br> **CRAIG RUCH** <br> **PO BOX 5414** <br> **WHITEFISH, MT 59937** | | | 8/31/08 <br><br> **TRAINING** | | | | 125.00 |
| ACCOUNT NO. <br><br> **CREED WOOD** <br> **565 CURTAIN LANE** <br> **SONOMA, CA 95476** | | | **PROMISSORY NOTE DATED 3/2/05** | | | | 17,500.00 |
| ACCOUNT NO.    **NONE** <br><br> **CROWLEY FLECK PLLP** <br> **PO BOX 30441** <br> **BILLINGS, MT 59107-0441** | | | 04/01/2009 <br><br> **LEGAL FEES** | | | | 13,801.00 |

Sheet no. _4_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➢  $   **74,994.48**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLACIER STONE SUPPLY, LLC**                                    Case No. _____
                                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **396052** <br><br> **CULLIGAN** <br> **PO BOX 369** <br> **KALISPELL, MT 59903-0369** | | | **2/25/2010** <br><br> **WATER** | | | | **333.26** |
| ACCOUNT NO.  **NONE** <br><br> **DAVID A. WILKINS** <br> **215 BROWNS GULCH ROAD** <br> **KALISPELL, MT 59901** | | | **LOAN PURSUANT TO PROMISSORY NOTE DATED 4/10/2009** | | | | **23,158.00** |
| ACCOUNT NO.  **NONE** <br><br> **DAVID A. WILKINS** <br> **215 BROWNS GULCH ROAD** <br> **KALISPELL, MT 59901** | | | **LOAN PURSUANT TO PROMISSORY NOTE DATED 4/8/20** | | | | **120,320.00** |
| ACCOUNT NO.  **NONE** <br><br> **DAVID A. WILKINS** <br> **215 BROWNS GULCH ROAD** <br> **KALISPELL, MT 59901** | | | **04/15/2008** <br><br> **QUARRY RENTS AND ROYALTIES** | | | | **26,000.00** |
| ACCOUNT NO.  **NONE** <br><br> **DAVID A. WILKINS** <br> **215 BROWNS GULCH ROAD** <br> **KALISPELL, MT 59901** | | | **05/06/2009** <br><br> **EMPLOYEE INCURRED EXPENSE** | | | | **84,752.46** |

Sheet no. _5_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤ $ **254,563.72**

Total  ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC**                              Case No. _____

                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **GLA5717**<br><br>**DIAMOND BLADE WAREHOUSE<br>PO BOX 5759<br>VERNON HILLS, IL 60061** | | | 06/12/2009<br><br>**SAW BLACHES** | | | | **79,179.50** |
| ACCOUNT NO.   **NONE**<br><br>**DIVERSIFIED ELECTRIC<br>67 EIGHTH AVENUE NW<br>KALISPELL, MT 59901** | | | 8/21/09<br><br>**ELECTRICAL SERVICES** | | | | **225.00** |
| ACCOUNT NO.   **NONE**<br><br>**E. THOMAS ELECTRIC & SUPPLY<br>1405 FIRST AVE WEST<br>KALISPELL, MT 59901** | | | 08/18/2009<br><br>**ELECTRICAL SERVICES** | | | | **35.00** |
| ACCOUNT NO.   **NONE**<br><br>**ED BREDING<br>206 REDSKIN ROAD<br>SHAWMUT, MT 59078** | | | 08/31/2009<br><br>**QUARRY RENTS AND ROYALTIES** | | | | **4,232.23** |
| ACCOUNT NO.   **441502**<br><br>**EVERGREEN DISPOSAL<br>A WASTE CONNECTIONS CO.<br>DIST.5412 - DEPT 1433<br>LOS ANGELES, CA 90084** | | | 3/31/2010<br><br>**WASTE SERVICES** | | | | **645.77** |

Sheet no.  6 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $  **84,317.50**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   GLACIER STONE SUPPLY, LLC _____   Case No. _____
                                 Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **1788** <br><br> **F.H. STOLTZE LAND & LUMBER CO** <br> **PO BOX 1429** <br> **COLUMBIA FALLS, MT 59912** | | | 04/27/2010 <br><br> **PALLET SUPPLIES** | | | | 1,035.90 |
| ACCOUNT NO.   **MTKAL0664** <br><br> **FASTENAL INDUSTRIAL & CONSTRUCTION** <br> **P.O. BOX 978** <br> **WINONA, MN 55987** | | | 4/2/2010 <br><br> **REPLACEMENT PARTS & SERVICES** | | | | 101.13 |
| ACCOUNT NO.   **4450-9614-8** <br><br> **FED EX** <br> **PO BOX 94515** <br> **PALATINE, IL 60094-4515** | | | 01/27/2010 <br><br> **SHIPPING & DELIVERY SERVICES** | | | | 1,791.20 |
| ACCOUNT NO.   **NONE** <br><br> **FLATHEAD BLDG ASSOCIATION** <br> **21 W. RESERVE DRIVE** <br> **KALISPELL, MT 59901** | | | 11/24/2009 <br><br> **PROFESSIONAL ASSOCIATION** | | | | 480.00 |
| ACCOUNT NO.   **1046357** <br><br> **FLATHEAD ELECTRIC COOPERATIVE** <br> **2510 US HIGHWAY 2** <br> **KALISPELL, MT 59901-2397** | | | 04/02/2010 <br><br> **UTILITIES** | | | | 6,764.00 |

Sheet no.  7 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $          10,172.23

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLACIER STONE SUPPLY, LLC**                    Case No. _____
                                    Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **NONE** <br><br> **FLATHEAD MASONRY & TILE, INC.** <br> **PO BOX 9962** <br> **KALISPELL, MT 59904** | | | 3/22/2010 <br><br> **MASONRY SERVICES** | | | | 400.00 |
| ACCOUNT NO.  **NONE** <br><br> **FLATHEAD SOLUTIONS** <br> **WILKINS TETHERED COM.** <br> **215 BROWNS GULCH RD** <br> **KALISPELL, MT 59901** | | | 12/01/2009 <br><br> **CONSULTING SERVICES** | | | | 48,000.00 |
| ACCOUNT NO.  **NONE** <br><br> **GARY BARONE** <br> **GLACIER W. REPAIR** <br> **587 LORE LAKE RD** <br> **KALISPELL, MT 59901** | | | 01/26/2010 <br><br> **TRUCK REPAIR** | | | | 150.00 |
| ACCOUNT NO.  **27000110** <br><br> **GCR COLUMBIA FALLS TIRE CTR** <br> **1740 HWY 2 EAST** <br> **PO BOX 399** <br> **COLUMBIA FALLS, MT 59912** | | | 08/03/2009 <br><br> **TIRES** | | | | 3,206.20 |
| ACCOUNT NO. <br><br> **GREAT NORTHERN FUEL SERVICE** <br> **P.O. BOX 5057** <br> **WHITEFISH, MT 59937** | | | **FUEL** <br> **2010** | | | | 2,958.32 |

Sheet no.  8 of 29 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $  **54,714.52**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __GLACIER STONE SUPPLY, LLC_____     Case No. _____
                        Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **050614**<br><br>**H. WINTER TRUST**<br>**87 GARDINER RD.**<br>**WOODS HOLE, MA 02543** | | | **LOAN PURSUANT TO PROMISSORY NOTE** | | | | **10,000.00** |
| ACCOUNT NO.   **406-755-5717-0000**<br><br>**HAGADONE DIRECTORIES INC**<br>**PO BOX 1266**<br>**COEUR D'ALENE, ID 83816** | | | **08/05/2009**<br>**ADVERTISING MARKETING** | | | | **678.80** |
| ACCOUNT NO.   **NONE**<br><br>**HERITAGE HEARTHS MASONRY**<br>**1577 MCMANNAMY DRAW**<br>**KALISPELL, MT 59901** | | | **4/1/2010**<br>**MASONRY SERVICES** | | | | **1,350.00** |
| ACCOUNT NO.   **632-0000**<br><br>**HIGH COUNTRY LINEN**<br>**121 FIRST AVENUE EAST**<br>**KALISPELL, MT 59901** | | | **04/30/2010**<br>**MECHANIC OVERALLS** | | | | **18.44** |
| ACCOUNT NO.<br><br>**HUSQVARNA CONSTRUCTION PRODUCT**<br>**PO BOX 2771**<br>**CAROL STREAM, IL 60132** | | | **10/01/2008**<br>**SAW BLADES** | | | | **3,132.00** |

Sheet no. _9_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ **15,179.24**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC** _____   Case No. _____

Debtor   (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **4337** <br><br> **INSTY PRINTS** <br> **131 MAIN ST.** <br> **KALISPELL, MT 59901** | | | **03/27/2010** <br> **ADVERTISING & MARKETING** | | | | 316.32 |
| ACCOUNT NO. **NONE** <br><br> **JAMES MOWER** <br> **146 E. EVERGREEN DR.** <br> **KALISPELL, MT 59901** | | | **11/30/2009** <br> **PALLET SUPPLIES** | | | | 3,390.00 |
| ACCOUNT NO. **NONE** <br><br> **JEFF HIDER** <br> **P.O. BOX 755** <br> **BIG FORK, MT 59911** | X | | **LOAN PURSUANT TO PROMISSORY NOTE DATED 2/27/09** | | | | 61,800.00 |
| ACCOUNT NO. **NONE** <br><br> **JEFF HIDER** <br> **PO BOX 755** <br> **BIGFORK, MT 59911** | | | **CONSULTING SERVICES 2009 AND 2010** | | | | 7,210.00 |
| ACCOUNT NO. **NONE** <br><br> **JENNIFER EGLOFF** <br> **9 PARK ROAD** <br> **WOODS HOLE, MA 02543** | | | **LOAN PURSUANT TO PROMISSORY NOTE DATED 5/2/05** | | | | 25,000.00 |

Sheet no. _10_ of _29_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ 97,716.32

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **GLACIER STONE SUPPLY, LLC** _____    Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **NONE** <br><br> **JENNIFER EGLOFF TRUST** <br> **9 PARK ROAD** <br> **WOODS HOLE, MA 02543** | | | **LOAN PURSUANT TO PROMISSORY NOTE DATED 5/2/05** | | | | **25,000.00** |
| ACCOUNT NO. **NONE** <br><br> **JOHN JUMP TRUCKING, INC.** <br> **687 SCENIC DRIVE** <br> **KALISPELL, MT 59901** | | | **10/28/2008** <br><br> **SHIPPING & DELIVERY SERVICES** | | | | **502.95** |
| ACCOUNT NO. **GLACIERSTN** <br><br> **JOHNSON BROTHERS RECYCLE** <br> **2 -9TH AVENUE WEST** <br> **KALISPELL, MT 59901** | | | **06/28/2010** <br><br> **RECYCLING** | | | | **1,898.00** |
| ACCOUNT NO. **707067** <br><br> **JUNKERMIER, CLARK, CAMPANELLA** <br> **PO BOX 1398** <br> **WHITEFISH, MT 59937** | | | **04/01/2009** <br><br> **ACCOUNTING SERVICES** | | | | **8,624.95** |
| ACCOUNT NO. **681854** <br><br> **KALISPELL AUTO PARTS** <br> **200 E. IDAHO, STE B** <br> **KALISPELL, MT 59901** | | | **01/18/2010** <br><br> **REPLACEMENT PARTS & SERVICES** | | | | **1,225.67** |

Sheet no. 11 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **37,251.57**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLACIER STONE SUPPLY, LLC** _____  Case No. _____
Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **NONE** <br><br> **KALISPELL COPY CENTER** <br> **2303 HIGHWAY 2 EAST** <br> **KALISPELL, MT 59901** | | | 06/08/2009 <br><br> **ADVERTISING & MARKETING** | | | | 230.55 |
| ACCOUNT NO. **88351** <br><br> **KALPAK, INC.** <br> **PO BOX 1279** <br> **KALISPELL, MT 59903** | | | 08/07/2009 <br><br> **SHOP SUPPLIES** | | | | 4,874.86 |
| ACCOUNT NO. **88351-804** <br><br> **KAMAN INDUSTRIAL TECH** <br> **PO BOX 74566** <br> **CHICAGO, IL 60690** | | | 01/29/2010 <br><br> **REPLACEMENT PARTS & SERVICES** | | | | 554.30 |
| ACCOUNT NO. **NONE** <br><br> **KARTHEISER TRUCKING** <br> **PO BOX 555** <br> **COLUMBIA FALLS, MT 59912** | | | 10/18/2009 <br><br> **SHIPPING & DELIVERY SERVICES** | | | | 619.84 |
| ACCOUNT NO. **NONE** <br><br> **KEVIN PEDERSON** <br> **P.O. BOX 2621** <br> **COLUMBIA FALLS, MT 59912** | | | 01/15/2010 <br><br> **EMPLOYEE INCURRED EXPENSE** | | | | 50.00 |

Sheet no. 12 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **6,329.55**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLACIER STONE SUPPLY, LLC**                    Case No. _____
                            **Debtor**                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **KEVIN WINTERS** P.O. BOX 1855 NORTH FALMOUTH, MA 02556 | | | **LOAN PURSUANT TO PROMISSORY NOTE** | | | | 10,000.00 |
| ACCOUNT NO.  **NONE**  **KIRK PLAUTZ** 4605 WHISPERING WIND TAMPA, FL 33614 | | | 12/17/2009 **EMPLOYEE INCURRED EXPENSE** | | | | 11,027.04 |
| ACCOUNT NO.  **KOMATSU** P.O. BOX 5050 ROLLING MEADOWS IL 60008 | X | | 5/5/2010 **DEFICIENCY ON KOMATSU PC270LC-8, KOMATSU PC200LC-6LE, AND KOMATSU PC78US-6** | | | | 90,000.00 |
| ACCOUNT NO.  **NONE**  **LARSON OIL CO.** PO BOX 312 HARLOWTON, MT 59036 | | | 08/10/2009 **FUEL** | | | | 280.55 |
| ACCOUNT NO.  **NONE**  **LASALLE SAND & GRAVEL** 175 JELLISON RD KALISPELL, MT 59901 | | | 04/15/2010 **SUBCONTRACTOR STONE & MASONRY** | | | | 5.30 |

Sheet no. 13 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $  **111,312.89**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __GLACIER STONE SUPPLY, LLC_____          Case No. _____
                              Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **NONE**<br><br>**LAVERELL'S INC.**<br>**901 OTTER CREEK RD**<br>**BIG TIMBER, MT 59011** | | | 05/05/2010<br><br>**UTILITIES** | | | | 825.22 |
| ACCOUNT NO.   **NONE**<br><br>**LAWRENCE MESSINA**<br>**9612 LARCHCREST DRIVE**<br>**DALLAS, TX 75238** | | | **LOAN PURSUANT TO PROMISSORY NOTE** | | | | 25,000.00 |
| ACCOUNT NO.   **906-02493**<br><br>**LES SCHWAB**<br>**2335 HIGHWAY 2 EAST**<br>**KALISPELL, MT 59901** | | | 11/01/2008<br>**TIRES**<br>**2010** | | | | 3,757.50 |
| ACCOUNT NO.   **NONE**<br><br>**M - T SEPTIC**<br>**1983 HIGHWAY 28**<br>**HOT SPRINGS, MT 59845** | | | 02/26/2010<br><br>**UTILITIES** | | | | 390.82 |
| ACCOUNT NO.   **NONE**<br><br>**MAHUGH FIRE & SAFETY LLC**<br>**PO BOX 5013**<br>**KALISPELL, MT 59903** | | | 02/19/2010<br><br>**FIRE EXTINGUISHERS** | | | | 16.21 |

Sheet no. _14_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $           **29,989.75**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **GLACIER STONE SUPPLY, LLC** _____     Case No. _____
                              Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **NONE** <br><br> **MATTHEW ANAND** <br> **708 CORINNE ST.** <br> **MOUNTAIN HOUSE CA 95391** | | | 12/31/2009 <br><br> **EMPLOYEE INCURRED EXPENSE** | | | | 131.08 |
| ACCOUNT NO.   **25583** <br><br> **MIDWAY RENTAL** <br> **PO BOX 5450** <br> **KALISPELL, MT 59903** | | | <br> **HEAVEY EQUIPMENT RENTAL** <br> **2010** | | | | 534.11 |
| ACCOUNT NO.   **NONE** <br><br> **MILD FENCE CO.** <br> **3465 HIGHWAY 93 NORTH** <br> **KALISPELL, MT 59901** | | | 03/15/2010 <br><br> **PALLET SUPPLIES** | | | | 5,805.00 |
| ACCOUNT NO.   **1666058** <br><br> **MODERN MACHINERY** <br> **PO BOX 16660** <br> **MISSOULA, MT 59808** | | | 6/15/2009 <br><br> **REPLACEMENT PARTS & SERVICES** | | | | 9,000.30 |
| ACCOUNT NO.   **NONE** <br><br> **MONTANA SCALE CO., INC.** <br> **PO BOX 340** <br> **WHITEFISH, MT 59937-0340** | | | 06/15/2009 <br><br> **SCALE SERVICES** | | | | 175.00 |

Sheet no. _15_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $            **15,645.49**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **GLACIER STONE SUPPLY, LLC** _____  Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **NONE** <br><br> **MONTANA SKY** <br> **1286 BURNS WAY** <br> **KALISPELL, MT 59901** | | | 06/01/2010 <br><br> **DSL** | | | | 91.73 |
| ACCOUNT NO. **NONE** <br><br> **MT INDUSTRIAL STICKERS** <br> **C/O MATT HAMMETT** <br> **PO BOX 7054** <br> **KALISPELL, MT 59904-0054** | | | 07/13/2009 <br><br> **PALLET SUPPLIES** | | | | 4,269.27 |
| ACCOUNT NO. **00266868** <br><br> **MTS FREIGHT** <br> **1414 NORTH MONTANA** <br> **HELENA, MT 59601** | | | 04/21/2010 <br><br> **SHIPPING & DELIVERY SERVICES** | | | | 2,585.69 |
| ACCOUNT NO. **28117-96992** <br><br> **MURDOCHS - FARM PLAN** <br> **PO BOX 650215** <br> **DALLAS, TX 75265** | | | 12/3/2008 <br><br> **SHOP SUPPLIES** | | | | 7,356.62 |
| ACCOUNT NO. **NONE** <br><br> **MURPHYS EXCAVATING INC.** <br> **PO BOX 986** <br> **MARION, MT 59925** | | | 12/03/2008 <br><br> **QUARRY SERVICES** | | | | 233.33 |

Sheet no. __16__ of __29__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➢  $ **14,536.64**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                    Case No. _____

                        Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **K419** <br><br> **NORCO, INC.** <br> **2555 HWY 2 EAST** <br> **KALISPELL, MT 59901** | | | 03/05/2010 <br><br> **SAFETY TRAINING & SUPPLIES** | | | | 2,799.62 |
| ACCOUNT NO. <br><br> **NORM SANTOS** <br> **21 SUNNY SLOPE CT** <br> **PETALUMA CA 94952** | | | **LOAN PURSUANT TO PROMISSORY NOTE** | | | | 25,000.00 |
| ACCOUNT NO.   **NONE** <br><br> **NORTH LAKE DIESEL** <br> **4070 HIGHWAY 93 SOUTH** <br> **KALISPELL, MT 59901** | | | 09/11/2009 <br><br> **FUEL** | | | | 149.71 |
| ACCOUNT NO.   **501553-OT** <br><br> **NORTH VALLEY REFUSE** <br> **PO BOX 1175** <br> **WHITEFISH, MT 59937** | | | 02/28/2010 <br><br> **WASTE SERVICES** | | | | 585.19 |
| ACCOUNT NO.   **5575-73** <br><br> **NORTHLAND CAPITAL** <br> **P.O. BOX 7278** <br> **ST. CLOUD, MN 56302-7278** | | | **2/15/2010 - 4/26/2010** | | | | 1,207.32 |

Sheet no.  17  of  29  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $                    **29,741.84**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC** _____   Case No. _____
                                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **11985**<br>**NORTHWEST PARTS & EQUIP**<br>**PO BOX 107**<br>**KALISPELL, MT 59903** | | | 12/10/2009<br>**REPLACEMENT PARTS & SERVICES** | | | | 4,388.31 |
| ACCOUNT NO.<br>**NORTHWEST TOOL REAIR**<br>**1000 BAKER AVENUE**<br>**WHITEFISH, MT 59937** | | | 06/10/2010<br>**REPAIRS** | | | | 29.47 |
| ACCOUNT NO.   **NONE**<br>**NORTHWEST TRUCK/REPAIR**<br>**PO BOX 774**<br>**KALISPELL, MT 59903** | | | 11/25/2008<br>**TRUCK REPAIR** | | | | 4,904.96 |
| ACCOUNT NO.   **143CC51-2**<br>**NORTHWESTERN ENERGY**<br>**40 EAST BROADWAY**<br>**BUTTE, MT 59707** | | | 02/23/2010<br>**UTILITIES** | | | | 1,833.91 |
| ACCOUNT NO.   **NONE**<br>**OGLE & WORM, PLLP**<br>**24 1ST AVENUE EAST**<br>**SUITE B**<br>**KALISPELL, MT 59901** | | | 01/26/2010<br>**LEGAL SERVICES** | | | | 933.36 |

Sheet no. __18__ of __29__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➤   $                **12,090.01**

Total   ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC** _____     Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **5090739** <br><br> **PAPE MATERIAL HANDLING** <br> **9892 40TH AVE SOUTH** <br> **SEATTLE, WA 98118** | | | 7/13/2009 <br><br> **TRUCK REPAIR** | | | | 293.90 |
| ACCOUNT NO.  **23761** <br><br> **PARK INDUSTRIES** <br> **6600 SAUKVIEW DRIVE** <br> **ST. CLOUD, MN 56303** | | | 07/09/2008 <br><br> **REPLACEMENT PARTS & SERVICES** | | | | 774.19 |
| ACCOUNT NO.  **NONE** <br><br> **PATRIOT DIAMOND, INC.** <br> **2720 E. OAKLAND PK BLVD** <br> **FT LAUDERDALE, FL 33306** | | | 07/23/2009 <br><br> **SAW BLADES** | | | | 1,740.00 |
| ACCOUNT NO.  **NONE** <br><br> **PAUL TRUDEAU** <br> **PO BOX 907** <br> **WHITEFISH, MT 59937** | | | 08/01/2007 <br><br> **QUARRY RENTS AND ROYALTIES** | | | | 105,000.00 |
| ACCOUNT NO.  **318-6783-682-01** <br><br> **PAYNE FINANCIAL GROUP** <br> **827 W FIRST AVE, STE 225** <br> **SPOKANE, WA 99201** | | | 01/13/2010 <br><br> **LIABILITY INSURANCE** | | | | 100.00 |

Sheet no.  19  of  29  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $  **107,908.09**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC** _____        Case No. _____
                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **127525** <br><br> **PHONE DIRECTORIES CO** <br> **CORPORATE OFFICE** <br> **PO BOX 2277** <br> **OREM, UT 84059-2277** | | | **06/01/2009** <br><br> **ADVERTISING AND MARKETING** | | | | **671.75** |
| ACCOUNT NO.   **1324** <br><br> **PIERSON TRUCK PARTS** <br> **1485 MONTANA HWY 35** <br> **KALISPELL, MT 59901** | | | **12/14/2009** <br><br> **REPLACEMENT PARTS & SERVICES** | | | | **2,339.56** |
| ACCOUNT NO. <br><br> **PITNEY BOWES** <br> **P.O. BOX 856042** <br> **LOUISVILLE, KY 40285** | | | **06/04/2010** <br><br> **POSTAGE MACHINE** | | | | **48.97** |
| ACCOUNT NO.   **NONE** <br><br> **PLUM CREEK TIMBERLANDS, LP** <br> **2050 HIGHWAY 2 WEST** <br> **KALISPELL, MT 59901** | | W | **05/29/2009** <br><br> **QUARRY RENTS & ROYALTIES** | | | | **4,101.13** |
| ACCOUNT NO.   **NONE** <br><br> **PROTECH** <br> **7312 ALONDRA BLVD** <br> **PARAMOUNT, CA 90723** | | | **03/02/2010** <br><br> **SAW BLADES** | | | | **83,520.00** |

Sheet no. <u>20</u> of <u>29</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **90,681.41**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re __GLACIER STONE SUPPLY, LLC_____     Case No. _____
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3833-2** <br> QUIKRETE COMPANIES <br> PO BOX 930134 <br> ATLANTA, GA 31193-0134 | | | 08/01/2009 <br> SUBCONTRACTOR STONE & MASONRY PRODUCTS | | | | 28,736.25 |
| ACCOUNT NO. **NONE** <br> REDDIG EQUIP & REPAIR INC. <br> 2866 HWY 2 EAST <br> KALISPELL, MT 59901 | | | 09/30/2009 <br> TRUCK REPAIR | | | | 7,341.86 |
| ACCOUNT NO. **NONE** <br> RICHARD L. ATKINSON <br> 6077 BARKERS MILL RD <br> MECHANICSVILLE, VA 23111 | | | QUARRY RENTS AND ROYALTIES <br><br> 2008 | | | | 10,833.30 |
| ACCOUNT NO. **NONE** <br> RIEBES MACHINE WORKS, INC. <br> 2317 US HWY 2 EAST <br> KALISPELL, MT 59901 | | | 12/28/2009 <br> REPLACEMENT PARTS & SERVICES | | | | 1,176.06 |

Sheet no. _21_ of _29_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $  **48,087.47**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                     Case No. _____
                              Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **9061440** <br><br> **SAW PERFORMANCE SPECIALISTS** <br> **PO BOX 16747** <br> **MISSOULA, MT 59808** <br><br> **JAMES H. COSSITT** <br> **40-2ND ST. E STE 202** <br> **KALISPELL, MT 59901** | | | **STIPULATION FOR PAYMENT AND ENTRY OF JUDGMENT ENTERED ON 3/3/2010** <br><br> **SAW BLADES** | | | | 40,603.25 |
| ACCOUNT NO.   **NONE** <br><br> **SCHELLINGER SAND & GRAVEL** <br> **PO BOX 39** <br> **COLUMBIA FALLS, MT 59912** | | | **4/21/2009** <br><br> **SUBCONTRACTOR STONE & MASONRY PRODUCTS** | | | | 119.50 |
| ACCOUNT NO.   **NONE** <br><br> **SCRIVANICH NATURAL STONE** <br> **PO BOX 27** <br> **1729 SOUTH HWY 27** <br> **OAKLEY, ID 83346** | | | **10/28/2008** <br><br> **SUBCONTRACTOR STONE & MASONRY PRODUCTS** | | | | 1,306.38 |
| ACCOUNT NO.   **GLA569** <br><br> **SERVICE PRODUCTS, INC.** <br> **5900 W. 51ST STREET** <br> **CHICAGO, IL 60638** | | | **10/06/2009** <br><br> **SHOP SUPPLIES** | | | | 600.00 |

Sheet no.  22  of  29  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                    42,629.13

Total  ➢  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **GLACIER STONE SUPPLY, LLC** _____    Case No. _____
                                        Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **NONE**<br><br>**SIGNS NOW**<br>**164 7TH AVE NW**<br>**KALISPELL, MT 59901** | | | 03/02/2009<br><br>**ADVERTISING & MARKETING** | | | | 827.99 |
| ACCOUNT NO.   **NONE**<br><br>**SRG INDUSTRIES, INC.**<br>**40 BIG SKY BLVD**<br>**KALISPELL, MT 59901** | | | 4/9/2010<br><br>**SHOP SUPPLIES** | | | | 580.50 |
| ACCOUNT NO.   **6035-5178-1965-5365**<br><br>**STAPLES CREDIT PLAN**<br>**DEPT 51-7819655365**<br>**DES MOINES, IA 50368** | | | 2/11/2010<br><br>**OFFICE SUPPLIES** | | | | 1,612.10 |
| ACCOUNT NO.   **NONE**<br><br>**STILLWATER DISPATCH, INC**<br>**PO BOX 234**<br>**KALISPELL, MT 59903-0234** | | | 04/16/2010<br><br>**SHIPPING & DELIVERY SERVICES** | | | | 6,587.00 |
| ACCOUNT NO.   **NONE**<br><br>**STILLWATER FOREST PRODUCTS, INC.**<br>**PO BOX 189**<br>**DILLON, MT 59725** | | | 11/1/2009<br><br>**PAST DUE RENT** | | | | 37,815.13 |

Sheet no.  23 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $  47,422.72

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLACIER STONE SUPPLY, LLC**                              Case No. _____
                              Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **NONE** <br> **THE SUMMIT OCCUPATIONAL HEALTH SVCS 205 SUNNYVIEW LANE KALISPELL, MT 59901** | | | 11/01/2009 <br> **SAFETY TRAINING & SUPPLIES** | | | | 510.50 |
| ACCOUNT NO. <br> **THG LLC 719 SECOND AVENUE SUITE 1400 SEATTLE, WA 98104** | X | | **PROMISSORY NOTE DATED 4/7/09** | | | | 28,550.58 |
| ACCOUNT NO. **NONE** <br> **THOMAS PRINTING, INC. 38 SIXTH AVENUE WEST KALISPELL, MT 59901** | | | 05/24/2010 <br> **ADVERTISING & MARKETING** | | | | 77.14 |
| ACCOUNT NO. **NONE** <br> **TONER PORT PO BOX 400 KALISPELL, MT 59903-400** | | | 5/7/2010 <br> **OFFICE SUPPLIES** | | | | 167.50 |
| ACCOUNT NO. **M99VY8-B** <br> **TRANSWORLD SYSTEMS, INC. ATTN: TSI CLIENT REMIT PO BOX 15828 WILMINGTON, DE 19850** | | | 05/07/2010 <br> **SHIPPING & DELIVERY SERVICES** | | | | 92.00 |

Sheet no. 24 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $     **29,397.72**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                        Case No. _____
                              Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **10824**<br><br>**TRIPLE CROWN PRODUCTS**<br>**814 ELA AVENUE**<br>**WATERFORD, WI 53185** | | | **8/5/2008**<br><br>**ADVERTISING & MARKETING** | | | | **1,420.95** |
| ACCOUNT NO.   **325600**<br><br>**TRIPLE W. EQUIPMENT**<br>**POWERPLAN**<br>**PO BOX 650215**<br>**DALLAS, TX 75265** | | | **08/05/2008**<br><br>**REPLACEMENT PARTS & SERVICES** | | | | **719.48** |
| ACCOUNT NO.   **35055**<br><br>**TRI-STATE TRUCK EQUIPMENT**<br>**P.O. BOX 1298**<br>**BILLINGS, MT 59103** | | | **11/12/2009**<br><br>**REPLACEMENT PARTS & SERVICES** | | | | **2,494.25** |
| ACCOUNT NO.   **1005657268**<br><br>**UNISHIPPERS**<br>**4225 30TH AVE SOUTH**<br>**MOORHEAD, MN 56560-6024** | | | **04/01/2010**<br><br>**SHIPPING & DELIVERY SERVICES** | | | | **511.16** |
| ACCOUNT NO.   **4R761R**<br><br>**UNITED PARCEL SERVICE**<br>**LOCKBOX 577**<br>**CAROL STREAM, IL 60132** | | | **12/12/2009**<br><br>**SHIPPING & DELIVERY SERVICES** | | | | **147.62** |

Sheet no.  25 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $                          **5,293.46**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __GLACIER STONE SUPPLY, LLC_____          Case No. _____
                                    Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **25147** <br><br>**US BEARINGS & DRIVES**<br>**PO BOX 489**<br>**BILLINGS, MT 59103-0489** | | | **11/01/2009**<br><br>**REPLACEMENT PARTS & SERVICES** | | | | **1,756.25** |
| ACCOUNT NO.   **05107396-000** <br><br>**VALLEY WIDE CLASSIFIED**<br>**PO BOX 7610**<br>**KALISPELL, MT 59904** | | | **8/10/2009**<br><br>**ADVERTISING & MARKETING** | | | | **205.96** |
| ACCOUNT NO.   **470672059-001** <br><br>**VERIZON WIRELESS**<br>**BANKRUPTCY ADMIN DEPT**<br>**PO BOX 3397**<br>**BLOOMINGTON, IL 61702**<br><br>**VERIZON WIRELESS**<br>**PO BOX 4001**<br>**INGLEWOOD, CA 90313-4001** | | | **4/26/2010**<br><br>**CELLULAR PHONE SERVICE** | | | | **2,533.69** |
| ACCOUNT NO. <br><br>**WELLS FARGO VISA**<br>**PO BOX 54349**<br>**LOS ANGELES, CA 90054** | | | **10/13/2009**<br><br>**REVOLVING CREDIT** | | | | **6,435.06** |

Sheet no. __26__ of __29__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $                    **10,930.96**

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC** _____      Case No. _____

                    Debtor                                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **4856-2002-0864-3869**<br><br>**WELLS FARGO VISA**<br>**PO BOX 54349**<br>**LOS ANGELES, CA 90054** | | | **11/05/2008**<br><br>**REVOLVING CREDIT** | | | | **11,395.97** |
| ACCOUNT NO.  **4856-2002-0773-2606**<br><br>**WELLS FARGO VISA**<br>**PO BOX 54349**<br>**LOS ANGELES, CA 90054** | | | **11/5/2008**<br><br>**REVOLVING CREDIT** | | | | **25,544.13** |
| ACCOUNT NO.  **4856-2002-07732606**<br><br>**WELLS FARGO VISA**<br>**P.O. BOX 64349**<br>**LOS ANGELES, CA 90054** | | | **11/05/2008**<br><br>**REVOLVING CREDIT** | | | | **59.00** |
| ACCOUNT NO.  **4856-2002-0875-8337**<br><br>**WELLS FARGO VISA**<br>**P.O. BOX 64349**<br>**LOS ANGELES, CA 90054** | | | **04/20/2010**<br><br>**REVOLVING CREDIT** | | | | **177.00** |
| ACCOUNT NO.  **GLASTO**<br><br>**WESTERN BUILDING CTR**<br>**PO BOX 2059**<br>**KALISPELL, MT 59903** | | | **03/26/2010**<br><br>**SHOP SUPPLIES** | | | | **1,264.73** |

Sheet no.  27  of  29  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $       **38,440.83**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **GLACIER STONE SUPPLY, LLC** _____  Case No. _____
                                   Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **NONE** <br><br> **WESTERN STONE LLC** <br> **18789 US HWY 93** <br> **LAKESIDE, MT 59922** | | | 10/17/2008 <br><br> **SUBCONTRACTOR STONE & MASONRY PRODUCTS** | | | | 4,474.95 |
| ACCOUNT NO.  **NONE** <br><br> **WHITE ROCK AGGREGATE, LLC** <br> **PO BOX 5370** <br> **KALISPELL, MT 59903** | | | 03/19/2009 <br><br> **SUBCONTRACOTR STONE & MASONRY PRODUCTS** | | | | 4,344.27 |
| ACCOUNT NO.  **NONE** <br><br> **WILLIAM JARVIS** <br> **1016 KOLOA STREET** <br> **HONOLULU, HI  96816** | | | 04/27/2010 <br><br> **CONSULTING SERVICES** | | | | 29,333.36 |
| ACCOUNT NO.  **NONE** <br><br> **WILLIAM JARVIS** <br> **1016 KOLOA STREET** <br> **HONOLULU, HI  96816** | | | 04/27/2010 <br><br> **BOARD OF DIRECTOR FEE** | | | | 6,000.00 |
| ACCOUNT NO.  **NONE** <br><br> **WILLIAM JARVIS - QUARRY** <br> **1016 KOLOA STREET** <br> **HONOLULU, HI  96816** | | | 04/27/2010 <br><br> **QUARRY RENTS AND ROYALTIES** | | | | 93,291.95 |

Sheet no. 28 of 29 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 137,444.53

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLACIER STONE SUPPLY, LLC**                                    Case No. _____
                                   **Debtor**                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.   **11738721**<br><br>**WILLIAMS SCOTSMAN**<br>**17207 FAST DALTON AVENUE**<br>**SPOKANE, WA 99216-1705** | | | **PAST DUE PAYMENTS ON 46 X 10 BUILING LEASE** | | | | 403.91 |

Sheet no.  29 of 29 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $                           **403.91**

Total  ➤  $                    **1,515,282.45**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)**

B6G (Official Form 6G) (12/07)

In re:  **GLACIER STONE SUPPLY, LLC**            Case No. _____
                              **Debtor**                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **ADT SECURITY SYSTEMS INC**<br>**16810 E. EUCLID AVENUE**<br>**SPOKANE, WA 99223** | **SECURITY SERVICE** |
| **BNSF RAILWAY**<br>**P.O. BOX 676160**<br>**DALLAS, TX 75267-6160** | **RAILROAD SPUR AGREEMENT** |
| **DAVE WILKINS**<br>**215 BROWNS GULCH**<br>**KALISPELL, MT 59901** | **COMMERCIAL LEASE AGREEMENT**<br>**(BIG HORN 1 QUARRY)** |
| **ED BREDING**<br>**206 REDSKIN RD.**<br>**SHAWMUT, MT 59078** | **DECORATIVE STONE LEASE**<br>**(BUCKSKIN)** |
| **F.H. STOLTZE LAND & LUMBER COMPANY**<br>**P.O. BOX 1429**<br>**COLUMBIA FLLS, MT 59912** | **LICENSE AGREEMENT** |
| **J 2 OFFICE PRODUCTS**<br>**700 SUNSET BLVD**<br>**KALISPELL, MT 59901** | **COPIER LEASE** |
| **KEY EQUIPMENT FINANCE INC.**<br>**1000 S MCCASLIN BLVD**<br>**SUPERIOR, CO 80027** | **LEASE OF SAGE MAS 90 SOFTWARE AND SAGE MAS 90 CONSULTING SERVICES**<br><br>**LEASE NO. 1241660/1383652** |
| **KEY EQUIPMENT FINANCE INC.**<br>**1000 S. MCCASLIN BLVD**<br>**SUPERIOR, CO 80027** | **LEASE OF MAS90 SOFTWARE UPGRADE**<br><br>**LEASE NO. 1241660/1454696** |

B6G (Official Form 6G) (12/07) -Cont.

In re: **GLACIER STONE SUPPLY, LLC** , Case No. _____
                               **Debtor**                                     **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **MONTANA MOKKO INC.** <br> **P.O. BOX 1857** <br> **KALISPELL, MT 59903-1857** | **COMMERCIAL LEASE AGREEMENT** |
| **NORTHLAND CAPITAL FINANCIAL SERVICES LLC** <br> **P.O. BOX 7278** <br> **ST. CLOUD, MN 56302** | **LEASE OF THINSTONE VENEER SYSTEM TXS CORNER SAW** <br> **LEASE NO. 5575-3** |
| **PAUL TRUDEAU** <br> **4132 S RAINBOW #339** <br> **LAS VEGAS, NV 89103** | **COMMERCIAL LEASE AGREEMENT** <br> **(BITTERROOT QUARRY)** |
| **PLUM CREEK TIMBERLANDS** <br> **2050 HIGHWAY 2 WEST** <br> **KALISPELL, MT 59901** | **LEASE FOR ACCESS FOR PURPOSES OF REMOVING ROCK** |
| **RICHARD ATKINSON** <br> **6077 BARKERS MILL RD** <br> **MECHANICSVILLE, VA 23111** | **COMMERCIAL LEASE AGREEMENT** <br> **(BIG HORN 2 QUARRY)** |
| **STILLWATER FOREST PRODUCTS INC** <br> **P.O. BOX 1857** <br> **KALISPELL, MT 59903-1857** | **COMMERCIAL LEASE AGREEMENT** |
| **SUMMIT LEASING INC** <br> **P.O. BOX 7** <br> **YAKIMA, WA 98907-0007** | **LEASE OF EQUIPMENT - SEE ATTACHED EXHIBIT "2"** <br> **(LEASE #A12941)** |
| **SUMMIT LEASING INC** <br> **P.O. BOX 7** <br> **YAKIMA, WA 98907-0007** | **LEASE OF 300 TON CHISEL TOOTH SPLITTER** <br> **2004 HEAVY DUTY STATIONARY 16" STOKE STONE** <br> **2004 HEAVY DUTY STATIONARY KUBOTA 2 GEAR PUMP** <br><br> **LEASE NO. 12471** |

B6G (Official Form 6G) (12/07) -Cont.

In re:   **GLACIER STONE SUPPLY, LLC**                           ,          Case No. _____
                                    **Debtor**                                                          **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **SUMMIT LEASING INC.**<br>**P.O. BOX 7**<br>**YAKIMA, WA 98907-0007** | **1985 TRUCKWELD PUP, 2006 C&B GOOSENECK TRAILER, FLAMING TABLE AND JETSTICK, INBOUND CONVEYOR SYSTEM, 42"KOMATSU BUCKET**<br><br>**LEASE NO. 12337** |
| **VOLVO COMMERCIAL FINANCE**<br>**P.O. BOX 7247-0236**<br>**PHILADELPHIA, PA 19170** | **LEASE OF 2000 VOLVO EC210LC (3975)**<br>**LEASE NUMBER 7545169-002** |
| **VOLVO COMMERCIAL FINANCE**<br>**P.O. BOX 7247-0236**<br>**PHILADELPHIA, PA 19170** | **LEASE OF 2005 VOLVO ECR58 (0397)**<br>**LEASE NUMBER 7545169-001** |
| **WILLIAM JARVIS**<br>**343 HOBRON #3004**<br>**HONOLULU, HI 96815** | **COMMERCIAL LEASE AGREEMENT**<br>**(CANYON CREEK QUARRY)** |
| **WILLIAMS SCOTSMAN**<br>**17207 FAST DALTON AVENUE**<br>**SPOKANE, WA 99216-1705** | **LEASE OF 46 X 10 BUILDING** |

B6H (Official Form 6H) (12/07)

In re: **GLACIER STONE SUPPLY, LLC**
_____.
 Debtor

Case No. _____
 (If known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **DAVID A. WILKINS** | **ACC CAPITAL CORPORATION**<br>**1787 E FORT UNION BLVD**<br>**SUITE 200**<br>**SALT LAKE CITY, UT 84121** |
| **DAVID A. WILKINS** | **CAPTERPILLAR FINANCIAL**<br>**SERVICES**<br>**P.O. BOX 100647**<br>**PASADENA, CA 91189-0647** |
| **DAVID A. WILKINS** | **CONTINENTAL BANK**<br>**15 WEST SOUTH TEMPLE**<br>**SUITE 420**<br>**SALT LAKE CITY, UT 84101** |
| **DAVID A. WILKINS** | **DAN REINER**<br>**3561 FERTILE VALLEY RD**<br>**NEWPORT, WA 99156** |
| **DAVID A. WIKINS** | **FIRST INTERSTATE BANK**<br>**P.O. BOX 31295**<br>**BILLINGS, MT 59107** |
| **DAVID A. WILKINS** | **GE CAPITAL**<br>**3000 LAKESIDE DR. 200 N.**<br>**BANNOCKBURN, IL 60015** |
| **DAVID A. WILKINS** | **JEFF HIDER**<br>**P.O. BOX 755**<br>**BIG FORK, MT 59911** |
| **DAVID A. WILKINS** | **KOMATSU**<br>**P.O. BOX 5050**<br>**ROLLING MEADOWS IL 60008** |
| **DAVID A. WILKINS** | **LIVING FULL BLAST INC.**<br>**8033 SUNSET BLVD**<br>**NUMBER 873**<br>**LOS ANGELES, CA 90046** |
| **DAVID A. WILKINS** | **MONTANA WEST ECONOMIC DEVELOPMENT**<br>**F/K/A JOBS NOW INC**<br>**314 MAIN STREET**<br>**KALIPSELL, MT 59901** |
| **DAVID A. WILKINS** | **NEC FINANCIAL SERIVCES**<br>**1 PARK 80 PLAZA WEST**<br>**3RD FLOOR**<br>**SADDLE BROOK NJ 07663** |
| **DAVID A. WILKINS** | **ROCKY MOUNTAIN BANK**<br>**2405 US 93 N.**<br>**KALISPELL, MT 59901** |

**B6H (Official Form 6H) (12/07) -Cont.**

In re: **GLACIER STONE SUPPLY, LLC** _____.        Case No. _____
                                    **Debtor**                                          **(If known)**

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **DAVID A. WILKINS** | **THG LLC**<br>**719 SECOND AVENUE**<br>**SUITE 1400**<br>**SEATTLE, WA 98104** |
| **DAVID A. WILKINS** | **WELLS FARGO BANK**<br>**MAC-C7300-210**<br>**1740 BROADWAY**<br>**DENVER, CO 80274** |
| **DAVID A. WILKINS** | **WELLS FARGO EQUIPMENT FINANCE**<br>**733 MARQUETTE AVENUE**<br>**SUITE 700**<br>**MINNEAPOLIS, MN 55402** |
| **DAVID A. WILKINS** | **WILLIAM JARVIS**<br>**1016 KOLOA STREET**<br>**HONOLULU, HI 96816** |

**B6 Summary (Official Form 6 - Summary) (12/07)**

## United States Bankruptcy Court
## District of Montana

In re  **GLACIER STONE SUPPLY, LLC**                                     ,          Case No. _____
                              Debtor

                                                                          Chapter    __11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $              0.00 | | |
| B - Personal Property | YES | 12 | $       5.241.265.39 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 9 | | $       6.047.127.55 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 15 | | $          207,157.73 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 30 | | $       1.515.282.45 | |
| G - Executory Contracts and Unexpired Leases | YES | 3 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 72 | $       5,241,265.39 | $       7,769,567.73 | |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  **GLACIER STONE SUPPLY, LLC** _____     Case No. _____
                                  Debtor                                                    **(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **DAVID A. WILKINS**, the **PRESIDENT** of the **Corporation** named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of     **74**_____ sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **7/7/2010**_____        Signature:   **s/ DAVID A. WILKINS**_____
                                                     **DAVID A. WILKINS PRESIDENT**_____
                                                     [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

# United States Bankruptcy Court
## District of Montana

In re:   **GLACIER STONE SUPPLY, LLC**                              Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **DAVID A. WILKINS**<br>**215 BROWNS GULCH**<br>**KALISPELL, MT 59901** | **MEMBER** | **NONE** | **75%** |
| **ERIC JACOBS**<br>**155 BELGIAN DR.**<br>**DANVILLE CA 94526** | **MEMBER** | **NONE** | **2.73%** |
| **JEFF HIDER**<br>**P.O. BOX 755**<br>**BIG FORK, MT 59911** | **MEMBER** | **NONE** | **1.21%** |
| **JEFF HIDER VESTING**<br>**P.O. BOX 755**<br>**BIG FORK, MT 59911** | **MEMBER** | **NONE** | **.60%** |
| **MATTHEW ANAND**<br>**708 CORINNE ST.**<br>**MOUNTAIN HOUSE CA 95391** | **MEMBER** | **NONE** | **5.82%** |
| **REMAINING EMPLOYEE**<br>**VESTING PLAN** | **MEMBER** | **NONE** | **9.64%** |
| **RICHARD ATKINSON**<br>**6077 BARKERS MILL RD.**<br>**MECHANICSVILLE VA 23111** | **MEMBER** | **NONE** | **2.27%** |
| **WILLIAM JARVIS**<br>**1016 KOLOA ST.**<br>**HONOLULU, HI 96816** | **MEMBER** | **NONE** | **2.73%** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **DAVID A. WILKINS**, **PRESIDENT** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:   <u>7/7/2010</u>                         s/ DAVID A. WILKINS
                                                **DAVID A. WILKINS, PRESIDENT, GLACIER STONE SUPPLY, LLC**

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

B7 (Official Form 7) (4/10)

UNITED STATES BANKRUPTCY COURT
District of Montana

In re:  **GLACIER STONE SUPPLY, LLC**                                   ,        Case No. _____
                                      Debtor                                                            (If known)

# STATEMENT OF FINANCIAL AFFAIRS

## 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 8,548,111.00 | **GROSS RECEIPTS OR SALES** | 2008 |
| 5,335,453.00 | **GROSS RECEIPTS OR SALES** | 2009 |
| 1,679,489.00 | **YTD GROSS INCOME (THROUGH MAY, 2010)** | 2010 |

## 2.  Income other than from employment or operation of business

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

## 3.  Payments to creditors

*Complete a. or b., as appropriate, and c.*

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

2

None  b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90**
☐  **days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **3 RIVERS BANK** **PREPAID VISA GAS CARDS** | 5/21/10  $2,000.00 5/25/10  $2,500.00 6/1/10  $1,000.00 6/3/10  $1,100.00 6/7/10  $1,000.00 6/14/10  $1,000.00 6/16/10  $500.00 | **9,100.00** | **0.00** |
| **ADP** | 4/2/10  $647.01 4/9/10  $218.16 4/20/10  $936.74 4/26/10  $147.71 4/30/10  $273.52 5/5/10  $1,528.85 5/7/10  $18.00 5/14/10  $242.54 5/19/10  $1,156.66 5/28/10  $402.04 6/4/10  $867.99 6/11/10  $244.98 6/17/10  $824.60 6/18/10  $438.60 7/1/10  $1271.42 | **9,218.82** | **0.00** |
| **ALFRED SMITH** | 4/5/10  $1,067.88 4/20/10  $ 990.84 5/5/10  $1,025.06 5/20/10  $ 909.66 6/4/10  $1,143.18 6/18/10  $989.46 7/2/10  $ 911.43 | **7,034.51** | **342.00** |
| **ANTHONY KAVANAGH** | 4/5/10  $1,786.34 4/20/10  $1,786.33 4/22/10  $1,069.08 5/5/10  $1,786.33 5/20/10  $1,786.34 6/4/10  $1,786.33 6/7/10  $3,091.13 6/18/10  $1,786.33 6/18/10  $1,628.06 6/25/10  $903.36 7/2/10  $1,786.32 | **19,195.95** | **7,036.05** |

| | | | 3 |
|---|---|---|---|
| **BRAD PHELPS** | 4/20/10 $112.30<br>4/20/10 $1,313.28<br>5/5/10 $1,602.11<br>4/5/10 $1,707.41<br>5/20/10 $1,385.49<br>6/4/10 $112.30<br>6/4/10 $1,455.19<br>6/18/10 $1,379.47<br>7/2/10 $1,476.00 | 10,543.55 | 364.80 |
| **CITY SERVICE, INC.**<br>PO BOX 1<br>KALISPELL, MT 59903 | 4/27/10 $4,000.00<br>4/30/10 $4,000.00<br>5/13/10 $3,443.51<br>6/9/10 $ 500.00<br>6/25/10 $ 500.00 | 12,443.51 | 40,018.73 |
| **CLOYSES PARTNERS, LLC**<br>**1441 EIGHTEENTH ST**<br>**DENVER, CO 80202** | 5/14/10 $1,000.00<br>5/26/10 $25,000.00 | 26,000.00 | 0.00 |
| **CONTINENTAL BANK**<br>**15 WEST SOUTH TEMPLE**<br>**SUITE 420**<br>**SALT LAKE CITY UT 84101** | 4/16/10 $3,326.87<br>4/26/10 $2,610.03<br>4/30/10 $1,630.34<br>5/14/10 $2,610.03<br>5/28/10 $3,401.65<br>6/10/10 $1,555.56<br>6/16/10 $1,771.31<br>6/28/10 $2,610.03 | 19,515.82 | 377,070.90 |
| **DANIEL FOSS** | 4/5/10 $2,159.37<br>4/20/10 $1,849.73<br>5/5/10 $1,888.72<br>5/20/10 $1,655.74<br>6/4/10 $1,953.17<br>6/18/10 $1,823.62<br>7/2/10 $1,727.46 | 13,057.81 | 410.40 |
| **DON GRAY**<br>**32071 CORTE ESCOBAR**<br>**TEMECULA, CA 92592** | 5/20/10 $1,018.75<br>5/20/10 $125.00<br>6/4/10 $1,187.50<br>6/4/10 $1,100.00<br>6/10/10 $421.27<br>6/18/10 $1,187.50<br>6/18/10 $250.00<br>6/22/10 $850.00<br>7/6/10 $2037.50<br>7/6/10 $250.00 | 8,427.52 | 410.71 |
| **ELMER SCHULZE** | 4/5/10 $1,329.03<br>4/20/10 $1,106.23<br>5/5/10 $1,165.99<br>5/20/10 $1,042.34<br>6/4/10 $1,233.00<br>6/18/10 $1,168.75<br>7/2/10 $1,084.80 | 8,130.14 | 342.00 |
| **FLATHEAD ELEC COOP.**<br>**2510 HWY 2 EAST**<br>**KALISPELL, MT 59901** | 4/29/10 $3,824.64<br>6/10/10 $3,857.37 | 7,682.01 | 6,764.00 |
| **GENE HOLM** | 4/5/10 $1,738.96<br>4/20/10 $1,554.09<br>5/5/10 $1,489.55<br>5/20/10 $1,257.04<br>6/4/10 $2,015.77<br>6/18/10 $1,838.71 | 9,894.12 | 364.80 |

4

| | | | |
|---|---|---|---|
| INTERNAL REVENUE SERVICE<br>PO BOX 21126<br>PHILADELPHIA, PA 19114 | 4/7/10      $8.65<br>4/9/10  $11,728.64<br>4/27/10 $14,166.27<br>6/8/10  $16,495.87<br>6/11/10  $4,147.30 | 46,546.73 | 105,203.42 |
| JACOB MACNAIR | 4/5/10    $2,057.01<br>4/20/10 $2,001.52<br>5/5/10    $2,039.31<br>5/20/10 $1,837.04<br>6/4/10    $1,831.94<br>6/18/10 $2,110.01 | 11,876.83 | 373.60 |
| JASON DAUGHTRY | 4/5/10   $1,187.50<br>4/5/10      $200.00<br>4/20/10 $1,187.50<br>4/20/10 $1,812.28<br>4/20/10    $200.00<br>5/5/10   $1,187.50<br>5/5/10          79.36<br>5/20/10 $3,575.71<br>5/20/10    $200.00<br>6/4/10      $200.00<br>6/4/10      $737.50<br>6/11/10    $300.00<br>6/18/10 $1,681.73<br>6/18/10  $ 200.00<br>6/18/10  $ 737.50<br>7/2/10    $ 200.00<br>7/2/10      $1187.50 | 14,874.08 | 396.43 |
| JONATHAN WOOD | 4/5/10   $1,187.50<br>4/20/10 $1,187.50<br>4/20/10    $677.55<br>5/5/10   $1,187.50<br>5/20/10 $1,897.64<br>6/4/10   $1,187.50<br>6/18/10 $2,781.60<br>7/6/10    $1,187.50 | 11,294.29 | 306.43 |
| JUSTIN NEILSEN | 4/5/10   $1,220.90<br>4/20/10      $981.56<br>5/5/10        $991.41<br>5/20/10      $868.55<br>6/4/10     $1,018.23<br>6/18/10      $864.49 | 5,945.14 | 336.48 |
| JUSTIN PATTERSON | 4/5/10        $945.63<br>4/20/10      $930.09<br>5/5/10     $1,052.37<br>5/20/10      $965.67<br>6/4/10        $945.63<br>6/18/10 $1,046.85<br>7/2/10     $1,046.06 | 6,932.30 | 342.00 |
| KENNETH ALLEN | 4/5/10   $1,000.68<br>4/20/10      $376.27<br>4/20/10 $1,000.67<br>5/5/10   $1,000.68<br>5/20/10      $385.77<br>5/20/10 $1,000.67<br>6/4/10   $1,000.67<br>6/18/10 $1,000.68<br>6/18/10  $ 470.38 | 7,236.47 | 169.64 |

**5**

| | | | |
|---|---|---|---|
| **KEVIN PEDERSON** | 4/5/10  $2,294.93<br>4/20/10 $2,294.92<br>5/5/10  $2,294.93<br>5/20/10 $2,294.94<br>6/4/10  $2,294.92<br>6/18/10 $2,294.93<br>7/2/10   $2,294.94 | **13,769.57** | **50.00** |
| **KIRK PLAUTZ**<br>**4605 WHISPERING WIND**<br>**TAMPA, FL 33614** | 4/5/10  $3,166.67<br>4/5/10    $200.00<br>4/20/10 $3,166.67<br>4/20/10  $200.00<br>4/20/10  $245.99<br>5/5/10  $3,166.67<br>5/5/10    $200.00<br>5/20/10 $2,786.74<br>5/20/10  $200.00<br>6/4/10  $2,250.00<br>6/4/10    $200.00<br>6/18/10   $55.57<br>6/18/10  $600.00<br>6/25/10 $1,197.84 | **17,636.15** | **11,027.04** |
| **LAVON HILL** | 4/5/10 $1,358.77<br>4/20/10 $1,500.97<br>5/5/10 $1,520.40<br>5/20/10 $1,390.03<br>6/4/10 $1,517.12<br>6/18/10 $1,534.38<br>7/2/10 $1,401.89 | **10,223.56** | **0.00** |
| **LIBERTY NORTHWEST-**<br>**SAFECO** | 4/30/10 $14,000.00<br>5/3/10  $ 4,144.16<br>6/1/10  $ 5,404.50 | **23,548.66** | **0.00** |
| **MARTIN CERVANTES** | 4/5/10 $1,240.63<br>4/20/10  $999.99<br>5/5/10    $997.24<br>5/20/10   $897.38<br>6/4/10 $1,077.04<br>6/18/10   $993.10<br>7/2/10  $ 894.64 | **7,100.02** | **342.00** |
| **MONTANA DEPT OF REVENUE**<br>**KIM DAVIS, BANKRUPTCY SP**<br>**PO BOX 7701**<br>**HELENA, MT 596040-7701** | 4/9/10 $2,031.00<br>4/27/10 $2,543.00<br>5/13/10 $3,013.00 | **7,587.00** | **17,607.16** |
| **MONTANA STATE FUND**<br>**PO BOX 31477**<br>**BILLINGS, MT 59107-1477** | 4/9/10  $16,045.87<br>5/11/10 $15,654.80<br>6/2/10  $12,987.12 | **44,687.79** | **27,690.47** |
| **MONTANA STATEWIDE**<br>**STONE** | 5/6/10  $2,325.00<br>5/12/10 $4,420.00<br>6/2/10  $1,243.00<br>6/24/10 $ 524.77 | **8,512.77** | **0.00** |
| **NORTHFORK STONEWORKS,LLC** | 4/21/10 $3,214.80<br>6/7/10  $2,400.60<br>6/25/10   $680.00 | **6,295.40** | **0.00** |
| **PLUM CREEK TIMBERLANDS,**<br>**2050 HIGHWAY 2 WEST**<br>**KALISPELL, MT 59901** | 5/26/10 $10,237.04<br>5/26/10    $716.59<br>6/24/10 $ 6,137.34 | **17,090.97** | **4,101.13** |

**6**

| | | | |
|---|---|---|---|
| **PROTECH**<br>**7312 ALONDRA BLVD**<br>**PARAMOUNT, CA 90723** | 4/9/10  $5,000.00<br>4/16/10 $5,000.00<br>4/28/10 $7,500.00<br>5/12/10 $4,000.00<br>5/27/10 $5,000.00<br>6/7/10  $5,000.00<br>6/10/10 $5,000.00<br>6/18/10 $7,500.00<br>6/25/10 $7,500.00<br>7/6/10  $7,500.00 | 59,000.00 | 83,520.00 |
| **QUIKRETE COMPANIES**<br>**PO BOX 930134**<br>**ATLANTA, GA 31193-0134** | 6/2/10 $13,640.00 | 13,640.00 | 28,736.25 |
| **R.P.O. STONE, INC.** | 6/11/10 $6,189.56<br>6/22/10 $  251.24 | 6,440.80 | 0.00 |
| **RON HEIL** | 4/5/10  $1,224.25<br>4/20/10   $94.78<br>4/20/10  $912.73<br>5/5/10    $997.64<br>5/20/10  $863.89<br>6/4/10  $1,102.76<br>6/18/10 $  980.36 | 6,176.41 | 307.92 |
| **RONALD KELLER** | 4/5/10  $1,619.04<br>4/20/10 $1,700.99<br>5/5/10  $1,883.24<br>5/20/10 $1,822.48<br>6/4/10  $1,748.27<br>6/18/10 $2,294.00 | 11,068.02 | 480.00 |
| **RONALD SMITH** | 4/5/10  $1,076.16<br>4/20/10   $995.36<br>5/5/10  $1,019.54<br>5/20/10   $909.66<br>6/4/10  $1,158.71<br>6/18/10   $992.23 | 6,151.66 | 342.00 |
| **RYAN DENNY** | 4/5/10      $45.00<br>4/5/10  $1,058.68<br>4/20/10   $993.83<br>5/5/10  $1,009.94<br>5/20/10   $882.49<br>5/24/10   $150.00<br>6/4/10     $836.71<br>6/18/10 $1,325.09<br>7/2/10  $1,615.63 | 7,917.37 | 360.00 |
| **S.T.I. CONSULTING** | 4/5/10    $1,187.50<br>4/20/10 $1,187.50<br>5/5/10    $1,187.50<br>5/20/10 $1,187.50<br>6/4/10    $1,187.50<br>6/18/10 $1,187.50<br>6/18/10   $244.41<br>7/2/10     $250.00<br>7/2/10    $1,187.50 | 8,806.91 | 0.00 |

|  |  |  | **7** |
|---|---|---|---|
| **SAMUEL VAN VALKENBURGH** | 4/5/10 $1,983.18 | **12,662.03** | **456.00** |
|  | 4/20/10 $1,885.62 |  |  |
|  | 5/5/10 $1,828.16 |  |  |
|  | 5/20/10 $1,721.43 |  |  |
|  | 6/4/10 $1,850.05 |  |  |
|  | 6/18/10 $1,697.71 |  |  |
|  | 7/2/10 $1,695.88 |  |  |
| **SANDRA HARMON** | 4/5/10 $1,223.90 | **7,104.28** | **376.32** |
|  | 4/20/10 $941.65 |  |  |
|  | 5/5/10 $1,172.80 |  |  |
|  | 5/20/10 $1,151.06 |  |  |
|  | 6/4/10 $1,066.59 |  |  |
|  | 6/18/10 $1,429.82 |  |  |
|  | 7/2/10 $ 118.46 |  |  |
| **SHAWNDA ROSS** | 4/5/10 $1,283.41 | **9,104.72** | **342.00** |
|  | 4/20/10 $1,183.06 |  |  |
|  | 5/5/10 $1,218.62 |  |  |
|  | 5/20/10 $1,030.06 |  |  |
|  | 6/4/10 $1,136.66 |  |  |
|  | 6/18/10 $1,186.64 |  |  |
|  | 7/2/10 $2,066.27 |  |  |
| **STILLWATER DISPATCH, INC** | 4/9/10 $1,909.80 | **10,571.91** | **6,587.00** |
| **PO BOX 234** | 4/23/10 $ 600.00 |  |  |
| **KALISPELL, MT 59903-0234** | 5/13/10 $1,350.00 |  |  |
|  | 5/27/10 $2,262.50 |  |  |
|  | 5/27/10 $2,368.00 |  |  |
|  | 6/25/10 $ 281.61 |  |  |
|  | 6/25/10 $1,800.00 |  |  |
| **SUMMIT LEASING** | 4/7/10 $4,381.84 | **9,734.02** | **LEASE** |
|  | 5/14/10 $1,100.00 |  |  |
|  | 5/27/10 $4,252.18 |  |  |
| **VOLVO FINANCIAL SVCS** | 4/27/10 $2,019.01 | **13,454.52** | **LEASE** |
|  | 4/27/10 $1,344.62 |  |  |
|  | 5/28/10 $3,363.63 |  |  |
|  | 6/1/10 $3,363.63 |  |  |
|  | 6/15/10 $3,363.63 |  |  |
| **ZACKARY HARRIS** | 4/5/10 $1,167.57 | **8,248.27** | **319.20** |
|  | 4/20/10 $1,121.80 |  |  |
|  | 5/5/10 $1,139.97 |  |  |
|  | 5/20/10 $1,084.43 |  |  |
|  | 6/4/10 $1,189.80 |  |  |
|  | 6/18/10 $1,196.52 |  |  |
|  | 7/2/10 $1,348.18 |  |  |

*\*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

None ☐   c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **SEE ATTACHED EXHIBIT "3"** | **SEE ATTACHED SCHEDULE EXHIBIT "3"** | **SEE ATTACHED** | **SEE ATTACHED** |

8

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding
☐   the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATIO | STATUS OR DISPOSITION |
|---|---|---|---|
| **SAW PERFORMANCE SPECIALISTS INC. VS. GLACIER STONE SUPPLY INC.** DV 09-1235B | **COLLECTION** | **MONTANA ELEVENTH DISTRICT COURT FLATHEAD COUNTY** | **JUDGMENT** |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year**
☑   immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include
information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are
separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5.  Repossessions, foreclosures and returns

None  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of
☐   foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married
debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **CATERPILLAR FINANCIAL SERVICES P.O. BOX 100647 PASADENA, CA 91189-0647** | **07/01/2010** | **IT14G CATERPILLAR INTEGRATED TOOL CARRIER (SERIAL #1WN02065)** |
| **CONTINENTAL BANK 15 W. SO. TEMPLE SUITE 420 SALT LK CITY, UT 84101** | **03/15/2010** | **2007 CHEVY PASSENGER VAN - 10,000 1992 PETERBILT TRUCK - 25,000** |
| **KOMATSU P.O. BOX 5050 ROLLING MEADOWS IL 60008** | **01/18/2010** | **2007 KOMATSU PC270 - 150,000 1197 KOMATSU PC220 - 40,000 2008 KOMATSU PC78 - 40,000** |

## 6.  Assignments and receiverships

None  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the
☑   commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either
or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

9

None ☑    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7. Gifts

None ☑    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8. Losses

None ☑    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None ❑    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **JAMES A. PATTEN 2817 2ND AVENUE NORTH STE 300 BILLINGS, MT 59101** | **$200.00 1/11/2010 $16,000 7/2/2010** | **THE TOTAL PRE-PETITION SERVICES TOTALED $14,000.50 ($1039.00 FILING FEE; $12,961.50 LEGAL FEES)   THE AMOUNT OF $2,199.50 WILL BE HELD IN TRUST UNTIL APPROVAL OF FEES FROM THE COURT.** |

## 10. Other transfers

None
☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| **AARON PARISH** | 04/01/2010 | **SOLD 1988 EX100 EXCAVATOR HITACHI FOR $8500** |
| **GARY BARONE** | 03/10/2010 | **SOLD 2002 CHEVY SILVERADO TO GARY BARONE FOR APPROXIMATELY $4,000. PROCEEDS WENT DIRECTLY TO ROCKY MOUNTAIN BANK** |
| **PACIFIC STEEL &RECYCLING** | 06/01/2010 | **1968 KENWORTH TAKEN TO PACIFIC STEEL & RECYCLING AND SCRAPPED  - VALUE 950.00** |
| **WESTERN STATES EQUIPMENT** | 10/01/2009 | **TRADED IN 2001 CATEPILLAR FOR NEW CATERPILLAR LOADER 906** |

None
☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR INTEREST IN PROPERTY |
| --- | --- | --- |

## 11. Closed financial accounts

None
☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

11

## 12. Safe deposit boxes

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITOR | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14. Property held for another person

None ☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **DAVID A. WILKINS** | **1- 5 TON CRANE VALUED AT 35,000 AND 1 10 TON CRANE VALUED AT - 50,000** | **955 WHITEFISH STAGE ROAD, KALISPELL, MT 59901** |
| **RONALD KELLER** | **PERONAL MECHNICS TOOLS - VALUED AT 15,000** | **955 WHITEFISH STAGE ROAD, KALISPELL, MT 59901** |
| **SAMUEL VAN VALKENBURGH** | **PERSONAL MECHANICS TOOLS - VALUED AT 15,000** | **955 WHITEFISH STAGE ROAD KALISPELL, MT 59901** |
| **STILLWATER FOREST PRODUCT** | **TRAIN CONTAINER ELECTRICAL COMPONENTS VALUED AT 10,000** | **955 WHITEFISH STAGE ROAD, KALISPELL, MT 59901** |

## 15. Prior address of debtor

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16. Spouses and Former Spouses

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑   a.      List  the  name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑   b.      List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑   c.      List all  judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

13

## 18. Nature, location and name of business

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses,  taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **GLACIER STONE SUPPLY LLC** | 75-3122373 | **955 WHITEFISH STAGE ROAD KALISPELL, MT 59901** | **MINE AND MANUFACTURER OF DECORATIVE NATURAL STONE** | 07/01/2003 |

None ☑ b.        Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

## 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **JUNKERMIER, CLARK, CAMPANELLA STEVENS PC P.O. BOX 1398 WHITEFISH, MT 59937** | **2007 - PRESENT** |

None ☐ b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **JUNKERMIER, CLARK, CAMPANELLA STEVENS PC P.O. BOX 1398 WHITEFISH, MT 59937** | | **2007 - PRESENT** |

14

None  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account
☐      and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                              ADDRESS

**JUNKERMIER, CLARK,**                            **CAMPANELLA STEVENS PC**
                                                  **P.O. BOX 1398**
                                                  **WHITEFISH, MT 59937**

**WELLS FARGO BANK**                              **MAC - C7300-210**
                                                  **1740 BROADWAY**
                                                  **DENVER, CO 80274**

None
☐

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **ACC CAPITAL CORPORATION**<br>**1787 E FORT UNION BLVD**<br>**SUITE 200**<br>**SALT LAKE CITY UT 84121** | **04/15/2010** |
| **ACC CAPITAL CORPORATION**<br>**1787 E FORT UNION BLVD**<br>**SUITE 200**<br>**SALT LAKE CITY UT 84121** | **04/15/2009** |
| **CATERPILLAR FINANCIAL**<br>**SERVICES**<br>**P.O. BOX 100647**<br>**PASADENA, CA 91189-0647** | **04/15/2009** |
| **CATERPILLER FINANCIAL**<br>**SERVICES**<br>**P.O. BOX 100647**<br>**PASADENA, CA 91189-0647** | **04/15/2010** |
| **CONTINENTAL BANK**<br>**15 WEST SOUTH TEMPLE**<br>**SUITE 420**<br>**SALT LAKE CITY UT 84101** | **04/15/2009** |
| **CONTINENTAL BANK**<br>**15 WEST SOUTH TEMPLE**<br>**SUITE 420**<br>**SALT LAKE CITY, UT 84101** | **04/15/2010** |
| **DAVID WILKINS**<br>**215 BROWNS GULCH**<br>**KALISPELL, MT 59901** | **04/15/2009** |
| **DAVID WILKINS**<br>**215 BROWNS GULCH**<br>**KALISPELL, MT 59901** | **04/15/2010** |
| **FIRST INTERSTATE BANK**<br>**P.O. BOX 31295**<br>**BILLINGS, MT 59107** | **04/15/2009** |
| **FIRST INTERSTATE BANK**<br>**P.O. BOX 31295**<br>**BILLINGS, MT 59107** | **04/15/2010** |
| **GE  CAPITAL**<br>**3000 LAKESIDE DR. 200N**<br>**BANNOCKBURN, IL 60015** | **04/15/2010** |
| **GE CAPITAL**<br>**3000 LAKESIDE DR. 200 N**<br>**BANNOCKBURN, IL 60015** | **04/15/2009** |
| **IBM CREDIT LLC**<br>**P.O. BOX 676673**<br>**DEALLAS, TX 75267-6673** | **04/15/2009** |

| | |
|---|---|
| **IBM CREDIT LLC**<br>**P.O. BOX 676673**<br>**DALLAS, TX 75267-6673** | **04/14/2010** |
| **JEFF HIDER**<br>**P.O. BOX 755**<br>**BIG FORK, MT 59911** | **04/15/2010** |
| **JEFF HIDER**<br>**P.O. BOX 755**<br>**BIG FORK, MT 59911** | **04/15/2009** |
| **KEY EQUIPMENT FINANCE**<br>**1000 S MCCASLIN BLVD**<br>**SUPERIOR CO 80027** | **04/15/2010** |
| **KEY EQUIPMENT FINANCE**<br>**1000 S. MCCASLIN BLVD**<br>**SUPERIOR CO 80027** | **04/15/2009** |
| **MT WEST ECONOMIC DEV**<br>**314 MAIN STREET**<br>**KALISPELL, MT 59901** | **04/15/2009** |
| **MT WEST ECONOMIC DEV.**<br>**314 MAIN STREET**<br>**KALISPELL, MT 59901** | **04/15/2010** |
| **NEC FINANCIAL SERVICES**<br>**1 PARK 80 PLAZA WEST**<br>**3RD FLOOR**<br>**SADDLE BROOK NJ 07663** | **04/15/2009** |
| **NEC FINANCIAL SERVICES**<br>**1 PARK 80 PLAZA WEST**<br>**3RD FLOOR**<br>**SADDLE BROOK NJ 07663** | **04/15/2010** |
| **NORTHLAND CAPITAL**<br>**FINANCIAL SERVICES**<br>**P.O. BOX 7278**<br>**ST. CLOUD MN 56302** | **04/15/2010** |
| **NORTHLAND CAPITAL**<br>**FINANCIAL SERVICES**<br>**P.O. BOX 7278**<br>**ST. CLOUD MN 56302** | **04/15/2009** |
| **PAUL TRUDEAU**<br>**P.O. BOX 907**<br>**WHITEFISH MT 59937** | **04/15/2009** |
| **PAUL TRUDEAU**<br>**P.O. BOX 907**<br>**WHITEFISH MT 59937** | **04/15/2010** |
| **ROCKY MOUNTAIN BANK**<br>**2405 US 93 N**<br>**KALISPELL, MT 59901** | **04/15/2009** |
| **ROCKY MOUNTAIN BANK**<br>**2405 US 93 N**<br>**KALISPELL, MT 59901** | **04/15/2010** |

| | |
|---|---|
| **SUMMIT LEASING INC.**<br>**P.O. BOX 7**<br>**YAKIMA WA 98907-0007** | **04/15/2009** |
| **SUMMIT LEASING INC.**<br>**P.O. BOX 7**<br>**YAKIMA WA 98907-0007** | **04/15/2010** |
| **VOLVO COMMERCIAL FINANCE**<br>**P.O. BOX 7247-0236**<br>**PHILADELPHIA, PA 19170** | **04/15/2010** |
| **VOLVO COMMERCIAL FINANCE**<br>**P.O. BOX 7247-0236**<br>**PHILADELPHIA, PA 19170** | **04/15/2009** |
| **WELLS FARG BANK**<br>**MAC-C700-210**<br>**1740 BROADWAY**<br>**DENVER, CO 80274** | **04/15/2009** |
| **WELLS FARGO BANK**<br>**MAC-C7300-210**<br>**1740 BROADWAY**<br>**DENVER, CO 80274** | **04/15/2010** |
| **WELLS FARGO EQUIPMENT**<br>**FINANCE**<br>**733 MARQUETTE AVENUE**<br>**SUITE 700**<br>**MINNEAPOLIS, MN 55402** | **04/15/2009** |
| **WELLS FARGO EQUIPMENT**<br>**FINANCE**<br>**733 MARQUETTE AVENUE**<br>**SUITE 700**<br>**MINNEAPOLIS MN 55402** | **04/15/2010** |
| **WILLIAM JARVIS**<br>**1177 QUEEN STREET**<br>**#3604**<br>**HONOLULU, HI 96814** | **04/15/2010** |
| **WILLIAMS JARVIS**<br>**1177 QUEEN STREET**<br>**#3604**<br>**HONOLULU, HI 96814** | **04/15/2009** |
| **WILLIAMS SCOTSMAN**<br>**17207 FAST DALTON AVENUE**<br>**SPOKANE WA 99216-1705** | **04/15/2010** |
| **WILLIAMS SCOTSMAN**<br>**17207 FAST DALTON AVENUE**<br>**SPOKANE, WA 99216-1705** | **04/15/2009** |

18

## 20. Inventories

None ❑  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) | |
|---|---|---|---|
| 06/30/2009 | WELLS FARGO BANK | 2,849,000.00 | NET LIQUIDATION VALUE |
| 07/01/2010 | WELLS FARGO BANK | 3,001,258.00 | NET LIQUIDATION VALUE |
| 06/30/2009 | WELLS FARGO BANK | 6,641,000.00 | COST |
| 07/01/2010 | WELLS FARGO BANK | 7,102,510.00 | COST |

None ❑  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 06/30/2009 | GLACIER STONE SUPPLY LLC<br>955 WHITEFISH STATE ROAD<br>KALISPELL, MT 59901 |
| 07/01/2010 | GLACIER STONE SUPPLY LLC<br>955 WHITEFISH STAGE ROAD<br>KALISPELL, MT 59901 |
| 07/01/2010 | TIGER VALUATION SERVICES<br>84 STATE STREET<br>SUITE 420<br>BOSTON, MA 02109 |
| 06/30/2009 | TIGER VALUATION SERVICES<br>84 STATE STREET<br>SUITE 420<br>BOSTON, MA 02109 |
| 06/30/2009 | WELLS FARGO BANK<br>MAC-C7300-210<br>1740 BROADWAY<br>DENVER, CO 80274 |
| 07/01/2009 | WELLS FARGO BANK<br>MAC-C7300-210<br>1740 BROADWAY<br>DENVER, CO 80274 |

## 21.  Current Partners, Officers, Directors and Shareholders

None ☑  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

19

None  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or
☐  indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| DAVID WILKEN 215 BROWNS GULCH KALIPSELL, MT 59901 | MANAGER/MEMBER/PRESIDENT | 75 PERCENT |
| ERIC JACOBS 155 BELGIAN DR. DANVILLE, CA 94526 | MEMBER | 2.73 PERCENT |
| JEFF HIDER P.O. BOX 755 BIG FORK, MT 59911 | MEMBER | 1.21 PERCENT |
| JEFF HIDER VESTING P.O. BOX 755 BIG FORK, MT 59911 | MEMBER | .60 PERCENT |
| MATTHEW ANAND 708 CORINNE ST. MOUNTAIN HOUSE CA 95391 | MEMBER | 5.82 PERCENT |
| REMAINING EMPLOYEE VESTING PLAN | | 9.64 PERCENT |
| RICHARD ATKINSON 6077 BARKERS MILL RD. MECHANICSVILLE, VA 23111 | MEMBER | 2.27 PERCENT |
| WILLIAM JARVIS 1016 KOLOA ST. HONOLULU, HI 96816 | MEMBER | 2.73 PERCENT |

## 22. Former partners, officers, directors and shareholders

None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately
☑  preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None  b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated
☐  within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |
| KIRK PLAUTZ 4605 WHISPERING WIND TAMPA FL 33614 | DIRECTOR OF SALES EAST COAST | 06/08/2010 |
| MATTHEW ANAND 708 CORINNE ST. MOUNTAIN HOUSE CA 95391 | CFO | 04/23/2010 |

20

## 23.  Withdrawals from a partnership or distributions by a corporation

None
☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 24.  Tax Consolidation Group.

None
☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME  OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## 25.  Pension Funds.

None
☑

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME  OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   <u>7/7/2010</u>

Signature   **s/ DAVID A. WILKINS**

**DAVID A. WILKINS, PRESIDENT**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

Form B1, Exhibit C
(9/01)

# UNITED STATES BANKRUPTCY COURT
## District of Montana

Exhibit "C"

*[If, to the best of the debtor's knowledge, the debtor owns or has possession of property that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety, attach this Exhibit "C" to the petition.]*

In re:                                                                      Case No.:

**GLACIER STONE SUPPLY, LLC**                          Chapter:   **11**
Debtor(s)

Exhibit "C" to Voluntary Petition

1. Identify and briefly describe all real or personal property owned by or in possession of the debtor that, to the best of the debtor's knowledge, poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**N/A**
_____

_____

_____

_____

2. With respect to each parcel of real property or item of personal property identified in question 1, describe the nature and location of the dangerous condition, whether environmental or otherwise, that poses or is alleged to pose a threat of imminent and identifiable harm to the public health or safety (attach additional sheets if necessary):

**N/A**
_____

_____

_____

_____

B 203
(12/94)

**UNITED STATES BANKRUPTCY COURT**
**District of Montana**

In re:   **GLACIER STONE SUPPLY, LLC**

Debtor

Case No. _____

Chapter   **11** _____

# DISCLOSURE OF COMPENSATION OF ATTORNEY
# FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s)
and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be
paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in
connection with the bankruptcy case is as follows:

| | | |
|---|---|---:|
| For legal services, I have agreed to accept | $ | 14,000.50 |
| Prior to the filing of this statement I have received | $ | 14,000.50 |
| Balance Due | $ | 0.00 |

2. The source of compensation paid to me was:

☐ Debtor      ☒ Other (specify)      **CATHERINE WILKINS**

3. The source of compensation to be paid to me is:

☐ Debtor      ☐ Other (specify)

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates
of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of
my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is
attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case,
including:

a)   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file
a petition in bankruptcy;

b)   Preparation and filing of any petition, schedules, statement of affairs, and plan which may be required;

c)   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

d)   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

e)   [Other provisions as needed]
**POST-PETITION SERVICES WILL BE BILLED OUT AT $300.00 PER HOUR FOR JAMES A. PATTEN, CRAIG D.
MARTINSON, W. SCOTT GREEN, PATRICIA D. PETERMAN AND BRUCE O. BEKKEDAHL.  JULIANE E. LORE WILL
BE BILLED OUT AT $130.00 PER HOUR.  PARALEGALS WILL BE BILLED OUT AT $110.00 PER HOUR.
THE UNDERSIGNED IS HOLDING $2199.50 IN TRUST**

6.  By agreement with the debtor(s) the above disclosed fee does not include the following services:

**None**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for
representation of the debtor(s) in this bankruptcy proceeding.

Dated:   **7/7/2010** _____

**/s/James A. Patten** _____
**JAMES A. PATTEN, Bar No.  1191**

**PATTEN, PETERMAN, BEKKEDAHL & GREEN PLLC**
Attorney for Debtor(s)

# United States Bankruptcy Court
# District of Montana

In re  **GLACIER STONE SUPPLY, LLC**                    Case No.

Debtor.                                              Chapter    **11**

# STATEMENT OF CORPORATE OWNERSHIP

Comes now **GLACIER STONE SUPPLY, LLC** (the "Debtor") and pursuant to Fed. R. Bankr. P. 1007(a) and 7007.1 state as follows:

_____   All corporations that directly or indirectly own 10% or more of any class of the corporation's equity interests are listed below:

**Owner**                                        **% of Shares Owned**

**None**

OR,

____**X**____   There are no entities to report.

By /s/James A. Patten
_____
**JAMES A. PATTEN**
Signature of Attorney

Counsel for    **GLACIER STONE SUPPLY, LLC**

Bar no.:       **1191**

Address.:      **PATTEN, PETERMAN, BEKKEDAHL &**
               **GREEN PLLC**
               **2817 2ND AVENUE NORTH**
               **STE 300**
               **BILLINGS, MT 59101**

Telephone No.: **406-252-8500**

Fax No.:
E-mail address:  **japatten@ppbglaw.com**

**UNITED STATES BANKRUPTCY COURT**
**District of Montana**

In re:   **GLACIER STONE SUPPLY, LLC**                                Case No. _____

                                                                                          Chapter   **11**

# BUSINESS INCOME AND EXPENSES

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS (NOTE:  ONLY INCLUDE information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

   1.  Gross Income For 12 Months Prior to Filing:                $    **4,863,442.00**

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

   2.  Gross Monthly Income:                                                                $    **400,000.00**

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

   3.  Net Employee Payroll (Other Than Debtor)              $    **121,000.00**
   4.  Payroll Taxes                                                                      **38,258.00**
   5.  Unemployment Taxes                                                          **126.00**
   6.  Worker's Compensation                                                   **16,000.00**
   7.  Other Taxes                                                                      **2,040.00**
   8.  Inventory Purchases (Including raw  materials)                 **102,802.00**
   9.  Purchase of Feed/Fertilizer/Seed/Spray                            **0.00**
  10.  Rent (Other than debtor's principal residence)               **4,727.00**
  11.  Utilities                                                                          **4,397.00**
  12.  Office Expenses and Supplies                                         **3,875.00**
  13.  Repairs and Maintenance                                               **5,859.00**
  14.  Vehicle Expenses                                                           **1,180.00**
  15.  Travel and Entertainment                                               **1,872.00**
  16.  Equipment Rental and Leases                                        **11,000.00**
  17.  Legal/Accounting/Other Professional Fees                     **5,000.00**
  18.  Insurance                                                                        **4,918.00**
  19.  Employee Benefits (e.g., pension, medical, etc.)             **800.00**
  20.  Payments to Be Made Directly By Debtor to Secured Creditors For
        Pre-Petition Business Debts (Specify):
       **None**                                                                    _____

  21.  Other (Specify):

       **None**                                                                    _____

  22.  Total Monthly Expenses (Add items 3 - 21)                 $    **323,854.00**

PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

  23.  AVERAGE NET MONTHLY INCOME (Subtract Item 22 from Item 2)     $    **76,146.00**